# Exhibit 01



Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 2196 (Rev 09/2005)
OMB No. 0651-0050 (Exp 11/30/2020)

## Revocation, Appointment, and/or Change of Address of Attorney/Domestic Representative

The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 78963029 |
| **REGISTRATION NUMBER** | 3416236 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 104 |
| **ATTORNEY DOCKET NUMBER** | 055891403T01 |
| **MARK SECTION** | |
| **MARK** | COOL COMPRESSION (stylized and/or with design, see https://tmng-al.uspto.gov/resting2/api/img/78963029/large) |
| **ATTORNEY SECTION** | |
| **ORIGINAL ADDRESS** | Norman E. Lehrer<br>6083-15<br>41 Grove Street<br>Haddonfield New Jersey 08033<br>US<br>856.429.4100<br>856.429.8819<br>patents@pobox.com |
| **NEW ATTORNEY INFORMATION** | |
| **STATEMENT TEXT** | By submission of this request, the undersigned REVOKES the power of attorney currently of record, as listed above, and hereby APPOINTS the following new attorney: |
| **NAME** | Andrew D. Skale |
| **FIRM NAME** | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C |
| **INTERNAL ADDRESS** | Suite 300 |
| **STREET** | 3580 CARMEL MOUNTAIN ROAD |
| **CITY** | San Diego |
| **STATE** | California |
| **COUNTRY** | United States |
| **POSTAL/ZIP CODE** | 92130 |
| **PHONE** | 858-314-1506 |
| **FAX** | 858-314-1501 |
| **EMAIL** | adskale@mintz.com |
| **ATTORNEY AUTHORIZED TO COMMUNICATE VIA E-MAIL** | YES |
| **NEW OTHER APPOINTED ATTORNEYS** | Susan Neuberger Weller, Ingrid A. Beattie, James P. Cleary, Micha Danzig, Richard G. Gervase, Jr., Fred C. Hernandez, Muriel M. Liberto, Boris A. Matvenko, Michael Renaud, Brad M. Scheller, Timur Slonim, Peter F. |

NIKE-00044430

|  | Snell, Pedro Suarez, Michael Van Loy, Ben L. Wagner, James Wodarski and all attorneys with the firm of Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. |
|---|---|
| **NEW CORRESPONDENCE ADDRESS** | |
| NAME | Andrew D. Skale |
| FIRM NAME | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C |
| INTERNAL ADDRESS | Suite 300 |
| STREET | 3580 CARMEL MOUNTAIN ROAD |
| CITY | San Diego |
| STATE | California |
| COUNTRY | United States |
| POSTAL/ZIP CODE | 92130 |
| PHONE | 858-314-1506 |
| FAX | 858-314-1501 |
| EMAIL | adskale@mintz.com; BLWagner@mintz.com; jddib@mintz.com; ipdocketingbos@mintz.com; acromanini@mintz.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | YES |
| INDIVIDUAL ATTORNEY DOCKET/REFERENCE NUMBER | 055891403T01 |
| **SIGNATURE SECTION** | |
| SIGNATURE | /Ben L. Wagner/ |
| SIGNATORY NAME | Ben L. Wagner |
| SIGNATORY DATE | 01/24/2019 |
| SIGNATORY POSITION | Attorney for Applicant (Member of California bar) |
| SIGNATORY PHONE NUMBER | 858-314-1512 |
| **FILING INFORMATION SECTION** | |
| SUBMIT DATE | Thu Jan 24 10:04:17 EST 2019 |
| TEAS STAMP | USPTO/RAA-XX.XXX.XX.XX-20 19012410041793321 9-774768 91-620db619fea32281e519d6 1feda9f5cc25bf333e11b3eb6 67a5fce6bbe7861e38-N/A-N/ A-20190124093616187752 |

NIKE-00044431

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 2199 (Rev. 09/2006)
OMB No. 0651-0009 (Exp 11/30/2008)

## Revocation, Appointment, and/or Change of Address of Attorney/Domestic Representative

To the Commissioner for Trademarks:
**MARK:** COOL COMPRESSION (stylized and/or with design, see https://tmng-al.uspto.gov/resting2/api/img/78963029/large)
**SERIAL NUMBER:** 78963029
**REGISTRATION NUMBER:** 3416236
**ATTORNEY DOCKET NUMBER** 055891403T01

**The original attorney information:**
Norman E. Lehrer
6083-15
41 Grove Street
Haddonfield New Jersey 08033
US
856.429.4100
856.429.8819
patents@pobox.com

**Original Correspondence Address :**
Norman E. Lehrer
NORMAN E. LEHRER, P.C.
41 Grove Street
Haddonfield New Jersey 08033
US
856.429.4100
856.429.8819
patents@pobox.com

By submission of this request, the undersigned REVOKES the power of attorney currently of record, as listed above, and hereby APPOINTS the following new attorney: In addition, any additional previously-appointed attorneys that are currently listed in the application are replaced with the new "Other Appointed Attorneys" listed below.

**New attorney information:**
Andrew D. Skale
MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C
Suite 300
3580 CARMEL MOUNTAIN ROAD
San Diego, California 92130
United States
858-314-1506
858-314-1501
adskale@mintz.com (authorized)

**New Other Appointed Attorneys:**
Susan Neuberger Weller, Ingrid A. Beattie, James P. Cleary, Micha Danzig, Richard G. Gervase, Jr., Fred C. Hernandez, Muriel M. Liberto, Boris A. Matvenko, Michael Renaud, Brad M. Scheller, Timur Slonim, Peter F. Snell, Pedro Suarez, Michael Van Loy, Ben L. Wagner, James Wodarski and all attorneys with the firm of Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C.

**The following is to be used as the correspondence address:**
Andrew D. Skale
MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C
Suite 300
3580 CARMEL MOUNTAIN ROAD
San Diego, California 92130
United States

NIKE-00044432

858-314-1506
858-314-1501
adskale@mintz.com;BLWagner@mintz.com; jddib@mintz.com; ipdocketingbos@mintz.com; acromanini@mintz.com (authorized)
The attorney docket/reference number is 055891403T01.


Signature: /Ben L. Wagner/     Date: 01/24/2019
Signatory's Name: Ben L. Wagner
Signatory's Position: Attorney for Applicant (Member of California bar)
Signatory's Phone Number: 858-314-1512

Serial Number: 78963029
Internet Transmission Date: Thu Jan 24 10:04:17 EST 2019
TEAS Stamp: USPTO/RAA-XX.XXX.XX.XX-20190124100417933
219-77476891-620db619fea32281e519d61feda
9f5cc25bf333e11b3eb667a5fce6bbe7861e38-N
/A-N/A-20190124093616187752

NIKE-00044433

| From: | TMOfficialNotices@USPTO.GOV |
|---|---|
| Sent: | Tuesday, May 1, 2018 11:03 PM |
| To: | patents@pobox.com |
| Subject: | Official USPTO Notice of Acceptance and Renewal Sections 8 and 9: U.S. Trademark RN 3416236: COOL COMPRESSION (Stylized/Design): Docket/Reference No. 6083-15 |

**U.S. Serial Number:** 78963029
**U.S. Registration Number:** 3416236
**U.S. Registration Date:** Apr 22, 2008
**Mark:** COOL COMPRESSION (Stylized/Design)
**Owner:** Lontex Corporation

May 1, 2018

## NOTICE OF ACCEPTANCE UNDER SECTION 8

The declaration of use or excusable nonuse filed for the above-identified registration meets the requirements of Section 8 of the Trademark Act, 15 U.S.C. §1058. **The Section 8 declaration is accepted.**

## NOTICE OF REGISTRATION RENEWAL UNDER SECTION 9

The renewal application filed for the above-identified registration meets the requirements of Section 9 of the Trademark Act, 15 U.S.C. §1059. **The registration is renewed.**

**The registration will remain in force for the class(es) listed below, unless canceled by an order of the Commissioner for Trademarks or a Federal Court, as long as the requirements for maintaining the registration are fulfilled as they become due.**

**Class(es):**
025

TRADEMARK SPECIALIST
POST-REGISTRATION DIVISION
571-272-9500

### REQUIREMENTS FOR MAINTAINING REGISTRATION IN SUCCESSIVE TEN-YEAR PERIODS

**WARNING: Your registration will be canceled if you do not file the documents below during the specified statutory time periods.**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between every 9th and 10th-year period, calculated from the registration date.  See 15 U.S.C. §§1058, 1059.

**Grace Period Filings**

The above documents will be considered as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*\*\*THE USPTO IS NOT REQUIRED TO SEND ANY FURTHER NOTICE OR REMINDER OF THESE REQUIREMENTS.  THE OWNER SHOULD CONTACT THE USPTO ONE YEAR BEFORE THE EXPIRATION OF THE TIME PERIODS SHOWN ABOVE TO DETERMINE APPROPRIATE REQUIREMENTS AND FEES.\*\*\***

To check the status of this registration, go to
https://tsdr.uspto.gov/#caseNumber=78963029&caseSearchType=US_APPLICATION&caseType=SERIAL_NO&searchType=statusSearch  or contact the Trademark Assistance Center at 1-800-786-9199.

To view this notice and other documents for this registration on-line, go to
https://tsdr.uspto.gov/#caseNumber=78963029&caseSearchType=US_APPLICATION&caseType=SERIAL_NO&searchType=documentSearch  NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

  \*    **For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at https://www.uspto.gov/trademark/ or contact the Trademark Assistance Center at 1-800-786-9199.**

NIKE-00044434

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1963 (Rev 05/2006)
OMB No. 0651-0055 (Exp 07/31/2018)

# Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 3416236 |
| **REGISTRATION DATE** | 04/22/2008 |
| **SERIAL NUMBER** | 78963029 |
| **MARK SECTION** | |
| **MARK** | COOL COMPRESSION (stylized and/or with design, see https://tmng-al.uspto.gov/resting2/api/img/78963029/large) |
| **ATTORNEY SECTION (current)** | |
| **NAME** | Norman E. Lehrer |
| **FIRM NAME** | NORMAN E. LEHRER, P.C. |
| **STREET** | 1205 NORTH KINGS HIGHWAY |
| **CITY** | CHERRY HILL |
| **STATE** | New Jersey |
| **POSTAL CODE** | 08034 |
| **COUNTRY** | United States |
| **PHONE** | 856.429.4100 |
| **FAX** | 856.429.8819 |
| **EMAIL** | patents@pobox.com |
| **AUTHORIZED TO COMMUNICATE VIA E-MAIL** | Yes |
| **DOCKET/REFERENCE NUMBER** | 6083-15 |
| **ATTORNEY SECTION (proposed)** | |
| **NAME** | Norman E. Lehrer |
| **FIRM NAME** | NORMAN E. LEHRER, P.C. |
| **STREET** | 41 Grove Street |
| **CITY** | Haddonfield |
| **STATE** | New Jersey |
| **POSTAL CODE** | 08033 |
| **COUNTRY** | United States |
| **PHONE** | 856.429.4100 |
| **EMAIL** | patents@pobox.com |
| **AUTHORIZED TO COMMUNICATE VIA E-MAIL** | Yes |

NIKE-00044435

| DOCKET/REFERENCE NUMBER | 6083-15 |
|---|---|
| **CORRESPONDENCE SECTION (current)** | |
| NAME | Norman E. Lehrer |
| FIRM NAME | NORMAN E. LEHRER, P.C. |
| STREET | 1205 NORTH KINGS HIGHWAY |
| CITY | CHERRY HILL |
| STATE | New Jersey |
| POSTAL CODE | 08034 |
| COUNTRY | United States |
| PHONE | 856.429.4100 |
| FAX | 856.429.8819 |
| EMAIL | patents@pobox.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
| DOCKET/REFERENCE NUMBER | 6083-15 |
| **CORRESPONDENCE SECTION (proposed)** | |
| NAME | Norman E. Lehrer |
| FIRM NAME | NORMAN E. LEHRER, P.C. |
| STREET | 41 Grove Street |
| CITY | Haddonfield |
| STATE | New Jersey |
| POSTAL CODE | 08033 |
| COUNTRY | United States |
| PHONE | 856.429.4100 |
| EMAIL | patents@pobox.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
| DOCKET/REFERENCE NUMBER | 6083-15 |
| **GOODS AND/OR SERVICES SECTION** | |
| INTERNATIONAL CLASS | 025 |
| GOODS OR SERVICES | Men's, women's and children's clothing, namely, socks, underwear including boxer shorts, briefs, bikini underpants, and long johns, tshirts, polo shirts, swimwear, compression shirts, compression shorts, compression tights, sweatpants, sweatshirts, body armor carrier compression shirts for military and law enforcement personnel, sports bras, halter tops, singlets, caps, hats, headbands, bandanas, balaclavas, sneakers and shoes |
| SPECIMEN FILE NAME(S) | \\TICRS\EXPORT17\IMAGEOUT 17\789\630\78963029\xml2\ S890002.JPG |
| SPECIMEN DESCRIPTION | label |
| **OWNER SECTION (current)** | |
| NAME | Lontex Corporation |
| INTERNAL ADDRESS | 4th Floor |

NIKE-00044436

| STREET | 8 DeKalb Street |
|---|---|
| CITY | Norristown |
| STATE | Pennsylvania |
| ZIP/POSTAL CODE | 19401 |
| COUNTRY | United States |
| **LEGAL ENTITY SECTION (current)** | |
| TYPE | corporation |
| STATE/COUNTRY OF INCORPORATION | Pennsylvania |
| **PAYMENT SECTION** | |
| NUMBER OF CLASSES | 1 |
| NUMBER OF CLASSES PAID | 1 |
| COMBINED §§ 8 & 9 DECLARATION/APPLICATION FILING FEE | 425 |
| TOTAL FEE PAID | 425 |
| **SIGNATURE SECTION** | |
| SIGNATURE | /Norman E. Lehrer/ |
| SIGNATORY'S NAME | Norman E. Lehrer |
| SIGNATORY'S POSITION | Attorney |
| DATE SIGNED | 04/20/2018 |
| SIGNATORY'S PHONE NUMBER | 856-429-4100 |
| PAYMENT METHOD | CC |
| **FILING INFORMATION** | |
| SUBMIT DATE | Fri Apr 20 09:48:12 EDT 2018 |
| TEAS STAMP | USPTO/S08N09-XX.XXX.XXX.X XX-20180420094812702083-3 416236-51039292f557b79af3 23fdbbfc880dce5d1b1463221 9745e9e6b3134ad8b21f3-CC- 8535-20180420094434419844 |

NIKE-00044437

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1963 (Rev 03/2006)
OMB No. 0651-0055 (Exp 07/31/2016)

**Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9**

**To the Commissioner for Trademarks:**

**REGISTRATION NUMBER:** 3416236
**REGISTRATION DATE:** 04/22/2008

**MARK:** (Stylized and/or with Design, COOL COMPRESSION (see, mark))

The owner, Lontex Corporation, a corporation of Pennsylvania, having an address of
   4th Floor
   8 DeKalb Street
   Norristown, Pennsylvania 19401
   United States
is filing a Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9.

For International Class 025, the mark is in use in commerce on or in connection with **all** goods/services, or to indicate membership in the collective membership organization, listed in the existing registration for this specific class: Men's, women's and children's clothing, namely, socks, underwear including boxer shorts, briefs, bikini underpants, and long johns, tshirts, polo shirts, swimwear, compression shirts, compression shorts, compression tights, sweatpants, sweatshirts, body armor carrier compression shirts for military and law enforcement personnel, sports bras, halter tops, singlets, caps, hats, headbands, bandanas, balaclavas, sneakers and shoes ; or, the owner is making the listed excusable nonuse claim.

The owner is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) label.
Specimen File1
The registrant's current Attorney Information: Norman E. Lehrer of NORMAN E. LEHRER, P.C.
   1205 NORTH KINGS HIGHWAY
   CHERRY HILL, New Jersey 08034
   United States
The phone number is 856.429.4100.
The fax number is 856.429.8819.
The email address is patents@pobox.com. (authorized)
The docket/reference number is 6083-15.

The registrant's proposed Attorney Information: Norman E. Lehrer of NORMAN E. LEHRER, P.C.
   41 Grove Street
   Haddonfield, New Jersey 08033
   United States The docket/reference number is 6083-15.

The phone number is 856.429.4100.
The email address is patents@pobox.com. (authorized)
The registrant's current Correspondence Information: Norman E. Lehrer of NORMAN E. LEHRER, P.C.
   1205 NORTH KINGS HIGHWAY
   CHERRY HILL, New Jersey 08034
   United States
The phone number is 856.429.4100.
The fax number is 856.429.8819.
The email address is patents@pobox.com. (authorized)
The docket/reference number is 6083-15.

The registrant's proposed Correspondence Information: Norman E. Lehrer of NORMAN E. LEHRER, P.C.
   41 Grove Street
   Haddonfield, New Jersey 08033
   United States The docket/reference number is 6083-15.

NIKE-00044438

The phone number is 856.429.4100.
The email address is patents@pobox.com. (authorized)

A fee payment in the amount of $425 will be submitted with the form, representing payment for 1 class(es), plus any additional grace period fee, if necessary.

## Declaration

☑ Unless the owner has specifically claimed excusable nonuse, the mark is in use in commerce on or in connection with the goods/services or to indicate membership in the collective membership organization identified above, as evidenced by the attached specimen(s).

☑ Unless the owner has specifically claimed excusable nonuse, the specimen(s) shows the mark as currently used in commerce on or in connection with the goods/services/collective membership organization.

☑ The registrant requests that the registration be renewed for the goods/services/collective organization identified above.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of this submission and the registration, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

Signature: /Norman E. Lehrer/   Date: 04/20/2018
Signatory's Name: Norman E. Lehrer
Signatory's Position: Attorney
Signatory's Phone: 856-429-4100

Mailing Address (**current**):
  NORMAN E. LEHRER, P.C.
  1205 NORTH KINGS HIGHWAY
  CHERRY HILL, New Jersey 08034

Mailing Address (**proposed**):
  NORMAN E. LEHRER, P.C.
  41 Grove Street
  Haddonfield, New Jersey 08033

Serial Number: 78963029
Internet Transmission Date: Fri Apr 20 09:48:12 EDT 2018
TEAS Stamp: USPTO/S08N09-XX.XXX.XXX.XXX-201804200948
12702083-3416236-51039292f557b79af323fdb
bfc880dcc5d1b14632219745e9e6b3134ad8b21f
3-CC-8535-20180420094434419844

NIKE-00044439



NIKE-00044440

**ROUTING SHEET TO POST REGISTRATION (PRU)**

**Registration Number:**   3416236



**Serial Number:**   78963029



**RAM Sale Number: 3416236**

**RAM Accounting Date: 20180420**

**Total Fees:**      $425

Note:  Process in accordance with Post Registration Standard Operating Procedure (SOP)

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Number of Classes Paid | Total Fee |
|---|---|---|---|---|---|---|
| §8 affidavit | 7205 | 20180420 | $125 | 1 | 1 | $125 |
| Application for Renewal (§9) | 7201 | 20180420 | $300 | 1 | 1 | $300 |

Physical Location: MADCD- ALEX. CENTRAL DOCKET

Lost Case Flag: False

In TICRS (AM-FLG-IN-TICRS): True

**Transaction Date:**   20180420



NIKE-00044441



NIKE-00044442

| | |
|---|---|
| From: | TMOfficialNotices@USPTO.GOV |
| Sent: | Saturday, April 22, 2017 01:06 AM |
| To: | patents@pobox.com |
| Subject: | Official USPTO Courtesy Reminder of Required Trademark Registration Maintenance Filings Under Section 8 and 9: U.S. Trademark RN 3416236: COOL COMPRESSION (Stylized/Design): Docket/Reference No. 6083-15 |

**U.S. Serial Number:** 78963029
**U.S. Registration Number:** 3416236
**U.S. Registration Date:** Apr 22, 2008
**Mark:** COOL COMPRESSION (Stylized/Design)
**Owner:** Lontex Corporation

Apr 22, 2017

**U.S. PATENT AND TRADEMARK OFFICE ("USPTO") COURTESY REMINDER**
**OF REQUIRED TRADEMARK REGISTRATION MAINTENANCE FILINGS UNDER SECTIONS 8 AND 9**

**WARNING: Your trademark registration will be CANCELLED and will EXPIRE if you do not file the required documents below during the specified statutory time periods.**

The above-identified registration registered on Apr 22, 2008. Therefore, the owner of the registration must file a Declaration of Use and/or Excusable Nonuse and an Application for Renewal under §§8 and 9 of the Trademark Act anytime between now and Apr 23, 2018. For an additional fee, the owner may file the documents within the six-month grace period that ends on Oct 22, 2018. *See* 15 U.S.C. §§1058, 1059. The current fee for a combined filing under §§8 and 9 is $425 per class if the filing is made via the Trademark Electronic Application System ("TEAS") and $725 per class if the filing is made on paper, and the additional fee for filing during the six-month grace period is $200 per class if the filing is made via TEAS and $400 per class if the filing is made on paper. 37 C.F.R. §2.6.

To expedite processing, the owner is encouraged to file through the USPTO's official website using TEAS. Official forms for filing a Combined Declaration of Use and/or Excusable Nonuse and Application for Renewal under §§8 and 9 are available through TEAS at https://www.uspto.gov/trademarks-application-process/filing-online/registration-maintenancerenewalcorrection-forms.

For information regarding how to record ownership documents such as assignments, name changes and mergers, please see TMEP §503. To expedite recordation, the owner is encouraged to file requests for recordation through the Electronic Trademark Assignment System ("ETAS") at https://etas.uspto.gov.

For further information regarding the maintenance of a trademark registration, including future maintenance filings, please consult the USPTO website at https://www.uspto.gov/learning-and-resources/trademark-faqs.

This reminder notice is being sent only as a courtesy to those trademark owners who have authorized e-mail communication and maintain a current e-mail address with the USPTO. Failure by the USPTO to send a reminder or non-receipt of a reminder does not excuse a trademark owner from meeting the statutory obligations for maintaining a trademark registration. If a registration is cancelled and/or expired due to the failure to timely file required maintenance documents, it cannot be reinstated or revived.

Correspondence transmitted through TEAS is considered to have been filed on the date the USPTO receives the transmission, in Eastern Time, regardless of whether that date is a Saturday, Sunday, or Federal holiday within the District of Columbia. 37 C.F.R. §2.195(a)(2).

To check the status of this registration, go to https://tsdr.uspto.gov/#caseNumber=78963029&caseType=SERIAL_NO&searchType=statusSearch or contact the Trademark Assistance Center at 1-800-786-9199.

In order to be eligible for future e-mail reminders of maintenance filings, please remember to authorize e-mail communication when filing your maintenance documents through TEAS.

NIKE-00044443

| | |
|---|---|
| From: | TMOfficialNotices@USPTO.GOV |
| Sent: | Sunday, May 19, 2013 00:53 AM |
| To: | patents@pobox.com |
| Subject: | Trademark RN 3416236: Official Notice of Acceptance and Acknowledgement under Sections 8 and 15 of the Trademark Act |

Serial Number:  78963029
Registration Number:  3416236
Registration Date:  Apr 22, 2008
Mark:  COOL COMPRESSION(STYLIZED/DESIGN)
Owner:  Lontex Corporation

May 18, 2013

### NOTICE OF ACCEPTANCE UNDER SECTION 8

The declaration of use or excusable nonuse filed for the above-identified registration meets the requirements of Section 8 of the Trademark Act, 15 U.S.C. §1058.  **The Section 8 declaration is accepted.**

### NOTICE OF ACKNOWLEDGEMENT UNDER SECTION 15

The declaration of incontestability filed for the above-identified registration meets the requirements of Section 15 of the Trademark Act, 15 U.S.C. §1065.  **The Section 15 declaration is acknowledged.**

**The registration will remain in force for the class(es) listed below for the remainder of the ten-year period, calculated from the registration date, unless canceled by an order of the Commissioner for Trademarks or a Federal Court.**

**Class(es):**
025

TRADEMARK SPECIALIST
POST-REGISTRATION DIVISION
571-272-9500

---

### REQUIREMENTS FOR MAINTAINING REGISTRATION

**WARNING: Your registration will be canceled if you do not file the documents below during the specified time periods.**

**Requirements in the First Ten Years**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between the 9th and 10th years after the registration date.  See 15 U.S.C. §§1058, 1059.

**Requirements in Successive Ten-Year Periods**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between every 9th and 10th-year period, calculated from the registration date.  See 15 U.S.C. §§1058, 1059.

**Grace Period Filings**

The above documents will be considered as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*\*\*The USPTO WILL NOT SEND ANY FURTHER NOTICE OR REMINDER OF THESE REQUIREMENTS.  THE REGISTRANT SHOULD CONTACT THE USPTO ONE YEAR BEFORE THE EXPIRATION OF THE TIME PERIODS SHOWN ABOVE TO DETERMINE APPROPRIATE REQUIREMENTS AND FEES.\*\*\***

To view this notice and other documents for this application on-line, go to http://tdr.uspto.gov/search.action?sn=78963029.  NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

NIKE-00044444

PTO Form 1583 (Rev 9/2008)
OMB No. 0651-0055 (Exp 07/31/2013)

# Combined Declaration of Use and Incontestability under Sections 8 & 15

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 3416236 |
| **REGISTRATION DATE** | 04/22/2008 |
| **SERIAL NUMBER** | 78963029 |
| **MARK SECTION** | |
| MARK | COOL COMPRESSION (stylized and/or with design) |
| **ATTORNEY SECTION (current)** | |
| NAME | Norman E. Lehrer |
| FIRM NAME | NORMAN E. LEHRER, P.C. |
| STREET | 1205 NORTH KINGS HIGHWAY |
| CITY | CHERRY HILL |
| STATE | New Jersey |
| POSTAL CODE | 08034 |
| COUNTRY | United States |
| PHONE | 856.429.4100 |
| FAX | 856.429.8819 |
| EMAIL | patents@pobox.com |
| **ATTORNEY SECTION (proposed)** | |
| NAME | Norman E. Lehrer |
| FIRM NAME | NORMAN E. LEHRER, P.C. |
| STREET | 1205 NORTH KINGS HIGHWAY |
| CITY | CHERRY HILL |
| STATE | New Jersey |
| POSTAL CODE | 08034 |
| COUNTRY | United States |
| PHONE | 856.429.4100 |
| FAX | 856.429.8819 |
| EMAIL | patents@pobox.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
| DOCKET/REFERENCE NUMBER | 6083-15 |
| **CORRESPONDENCE SECTION (current)** | |
| NAME | NORMAN E. LEHRER |

| FIRM NAME | NORMAN E. LEHRER, P.C. |
|---|---|
| STREET | 1205 NORTH KINGS HIGHWAY |
| CITY | CHERRY HILL |
| STATE | New Jersey |
| POSTAL CODE | 08034 |
| COUNTRY | United States |
| PHONE | 856.429.4100 |
| FAX | 856.429.8819 |
| EMAIL | patents@pobox.com |

## CORRESPONDENCE SECTION (proposed)

| NAME | NORMAN E. LEHRER |
|---|---|
| FIRM NAME | NORMAN E. LEHRER, P.C. |
| STREET | 1205 NORTH KINGS HIGHWAY |
| CITY | CHERRY HILL |
| STATE | New Jersey |
| POSTAL CODE | 08034 |
| COUNTRY | United States |
| PHONE | 856.429.4100 |
| FAX | 856.429.8819 |
| EMAIL | patents@pobox.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
| DOCKET/REFERENCE NUMBER | 6083-15 |

## GOODS AND/OR SERVICES SECTION

| INTERNATIONAL CLASS | 025 |
|---|---|
| GOODS OR SERVICES | Men's, women's and children's clothing, namely, socks, underwear including boxer shorts, briefs, bikini underpants, and long johns, tshirts, polo shirts, swimwear, compression shirts, compression shorts, compression tights, sweatpants, sweatshirts, body armor carrier compression shirts for military and law enforcement personnel, sports bras, halter tops, singlets, caps, hats, headbands, bandanas, balaclavas, sneakers and shoes |
| SPECIMEN FILE NAME(S) | \\TICRS\EXPORT16\IMAGEOUT 16\789\630\78963029\xml1\8150002.JPG |
| SPECIMEN DESCRIPTION | label |

## OWNER SECTION (current)

| NAME | Lontex Corporation |
|---|---|
| STREET | 4th Floor |
| CITY | Norristown |
| STATE | Pennsylvania |
| ZIP/POSTAL CODE | 19401 |
| COUNTRY | United States |

NIKE-00044446

| OWNER SECTION (proposed) | |
|---|---|
| NAME | Lontex Corporation |
| INTERNAL ADDRESS | 4th Floor |
| STREET | 8 DeKalb Pike |
| CITY | Norristown |
| STATE | Pennsylvania |
| ZIP/POSTAL CODE | 19401 |
| COUNTRY | United States |
| LEGAL ENTITY SECTION (current) | |
| TYPE | corporation |
| STATE/COUNTRY OF INCORPORATION | Pennsylvania |
| PAYMENT SECTION | |
| NUMBER OF CLASSES | 1 |
| NUMBER OF CLASSES PAID | 1 |
| SUBTOTAL AMOUNT | 300 |
| TOTAL FEE PAID | 300 |
| SIGNATURE SECTION | |
| SIGNATURE | /Norman E. Lehrer/ |
| SIGNATORY'S NAME | Norman E. Lehrer |
| SIGNATORY'S POSITION | Attorney |
| DATE SIGNED | 04/29/2013 |
| SIGNATORY'S PHONE NUMBER | 856.429.4100 |
| PAYMENT METHOD | CC |
| FILING INFORMATION | |
| SUBMIT DATE | Mon Apr 29 18:31:00 EDT 2013 |
| TEAS STAMP | USPTO/S08N15-XX.XXX.XX.XX -20130429183100947340-341 6236-500a8d7b38898f72bbf0 8441c5afa5de8a5ba0f232c6c 3b9af68de82f92b8e4da1-CC- 6332-20130429182628647724 |

NIKE-00044447

PTO Form 1583 (Rev 9/2006)
OMB No. 0651-0055 (Exp 07/31/2016)

## Combined Declaration of Use and Incontestability under Sections 8 & 15
## To the Commissioner for Trademarks:

**REGISTRATION NUMBER:** 3416236
**REGISTRATION DATE:** 04/22/2008

**MARK:** (Stylized and/or with Design, COOL COMPRESSION)

The owner, Lontex Corporation, a corporation of Pennsylvania, having an address of
    4th Floor
    8 DeKalb Pike
    Norristown, Pennsylvania 19401
    United States
is filing a Combined Declaration of Use and Incontestability under Sections 8 & 15.

For International Class 025, the mark is in use in commerce on or in connection with **all** of the goods/**all** of the services, or to indicate membership in the collective membership organization, listed in the existing registration for this specific class: Men's, women's and children's clothing, namely, socks, underwear including boxer shorts, briefs, bikini underpants, and long johns, tshirts, polo shirts, swimwear, compression shirts, compression shorts, compression tights, sweatpants, sweatshirts, body armor carrier compression shirts for military and law enforcement personnel, sports bras, halter tops, singlets, caps, hats, headbands, bandanas, balaclavas, sneakers and shoes; **and** the mark has been continuously used in commerce for five (5) consecutive years after the date of registration, or the date of publication under Section 12(c), and is still in use in commerce on or in connection with **all** goods/**all** services, or to indicate membership in the collective membership organization, listed in the existing registration for this class. Also, no final decision adverse to the owner's claim of ownership of such mark for those goods/services, or to indicate membership in the collective membership organization, exists, or to the owner's right to register the same or to keep the same on the register; and, no proceeding involving said rights pending and not disposed of in either the U.S. Patent and Trademark Office or the courts exists.

The owner is submitting one(or more) specimen(s) for this class showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) label.
Specimen File1
The registrant's current Attorney Information: Norman E. Lehrer of  NORMAN E. LEHRER, P.C.
    1205 NORTH KINGS HIGHWAY
    CHERRY HILL, New Jersey (NJ) 08034
    United States


The registrant's proposed Attorney Information: Norman E. Lehrer of  NORMAN E. LEHRER, P.C.
    1205 NORTH KINGS HIGHWAY
    CHERRY HILL, New Jersey (NJ) 08034
    United States
The docket/reference number is 6083-15.


The phone number is 856.429.4100.

The fax number is 856.429.8819.

The email address is patents@pobox.com.
The registrant's current Correspondence Information: NORMAN E. LEHRER of  NORMAN E. LEHRER, P.C.
    1205 NORTH KINGS HIGHWAY
    CHERRY HILL, New Jersey (NJ) 08034
    United States


The registrant's proposed Correspondence Information: NORMAN E. LEHRER of  NORMAN E. LEHRER, P.C.
    1205 NORTH KINGS HIGHWAY
    CHERRY HILL, New Jersey (NJ) 08034

NIKE-00044448

United States
The docket/reference number is 6083-15.

The phone number is 856.429.4100.

The fax number is 856.429.8819.

The email address is patents@pobox.com.

A fee payment in the amount of $300 will be submitted with the form, representing payment for 1 class(es), plus any additional grace period fee, if necessary.

### Declaration

*The mark is in use in commerce on or in connection with the goods and/or services identified above, as evidenced by the attached specimen(s) showing the mark as used in commerce. The mark has been in continuous use in commerce for five (5) consecutive years after the date of registration, or the date of publication under Section 12(c), and is still in use in commerce. There has been no final decision adverse to the owner's claim of ownership of such mark, or to the owner's right to register the same or to keep the same on the register; and there is no proceeding involving said rights pending and not disposed of either in the U.S. Patent and Trademark Office or in the courts.*

The undersigned being hereby warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of this document, declares that he/she is properly authorized to execute this document on behalf of the Owner; and all statements made of his/her own knowledge are true and that all statements made on information and belief are believed to be true.

Signature: /Norman E. Lehrer/     Date: 04/29/2013
Signatory's Name: Norman E. Lehrer
Signatory's Position: Attorney
Signatory's Phone Number: 856.429.4100

Mailing Address **(current):**
  NORMAN E. LEHRER, P.C.
  1205 NORTH KINGS HIGHWAY
  CHERRY HILL, New Jersey 08034

Mailing Address **(proposed):**
  NORMAN E. LEHRER, P.C.
  1205 NORTH KINGS HIGHWAY
  CHERRY HILL, New Jersey 08034

Serial Number: 78963029
Internet Transmission Date: Mon Apr 29 18:31:00 EDT 2013
TEAS Stamp: USPTO/S08N15-XX.XXX.XX.XX-20130429183100
947340-3416236-500a8d7b38898f72bbf08441c
5afa5de8a5ba0f232c6c3b9af68de82f92b8e4da
1-CC-6332-20130429182628647724

NIKE-00044449



NIKE-00044450



NIKE-00044452

Int. Cl.: 25

Prior U.S. Cls.: 22 and 39

**United States Patent and Trademark Office**

Reg. No. 3,416,236
Registered Apr. 22, 2008

**TRADEMARK**
**PRINCIPAL REGISTER**



LONTEX CORPORATION (PENNSYLVANIA CORPORATION)
4TH FLOOR
8 DEKALB STREET
NORRISTOWN, PA 19401

FOR: MEN'S, WOMEN'S AND CHILDREN'S CLOTHING, NAMELY, SOCKS, UNDERWEAR INCLUDING BOXER SHORTS, BRIEFS, BIKINI UNDERPANTS, AND LONG JOHNS, TSHIRTS, POLO SHIRTS, SWIMWEAR, COMPRESSION SHIRTS, COMPRESSION SHORTS, COMPRESSION TIGHTS, SWEATPANTS, SWEATSHIRTS, BODY ARMOR CARRIER COMPRESSION SHIRTS FOR MILITARY AND LAW ENFORCEMENT PERSONNEL, SPORTS BRAS, HALTER TOPS, SINGLETS, CAPS, HATS, HEADBANDS, BANDANAS, BALACLAVAS, SNEA-

KERS AND SHOES, IN CLASS 25 (U.S. CLS. 22 AND 39).

FIRST USE 6-18-2007; IN COMMERCE 6-18-2007.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "COMPRESSION", APART FROM THE MARK AS SHOWN.

THE MARK CONSISTS OF THE WORDS "COOL COMPRESSION" NEXT TO THE STYLIZED CONFIGURATION OF A MAN.

SN 78-963,029, FILED 8-29-2006.

SANDRA MANIOS, EXAMINING ATTORNEY

NIKE-00044453

## Trademark Snap Shot Publication & Issue Review Stylesheet
(Table presents the data on Publication & Issue Review Complete)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 78963029 | FILING DATE | 08/29/2006 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | MANIOS, SANDRA E | L.O. ASSIGNED | 104 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 03/15/2008 |
| PUB DATE | 11/28/2006 |
| STATUS | 819-SU - REGISTRATION REVIEW COMPLETE |
| STATUS DATE | 03/14/2008 |
| LITERAL MARK ELEMENT | COOL COMPRESSION |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | YES | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | NO | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | COOL COMPRESSION |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

NIKE-00044454

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | Lontex Corporation |
| ADDRESS | 4th Floor<br>8 DeKalb Street<br>Norristown, PA 19401 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Pennsylnania |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 025 |
|---|---|
| DESCRIPTION TEXT | Men's, women's and children's clothing, namely, socks, underwear including boxer shorts, briefs, bikini underpants, and long johns, tshirts, polo shirts, swimwear, compression shirts, compression shorts, compression tights, sweatpants, sweatshirts, body armor carrier compression shirts for military and law enforcement personnel, sports bras, halter tops, singlets, caps, hats, headbands, bandanas, balaclavas, sneakers and shoes |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 025 | FIRST USE DATE | 06/18/2007 | FIRST USE IN COMMERCE DATE | 06/18/2007 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DISCLAIMER W/PREDETER TXT | "COMPRESSION" |
| DESCRIPTION OF MARK | The mark consists of the words "COOL COMPRESSION" next to the stylized configuration of a man. |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 03/14/2008 | REGV | O | LAW OFFICE REGISTRATION REVIEW COMPLETED | 025 |
| 03/13/2008 | CNPR | P | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | 024 |
| 03/13/2008 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 023 |
| 02/12/2008 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 022 |
| 03/12/2008 | ALIE | A | ASSIGNED TO LIE | 021 |
| 02/12/2008 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 020 |
| 08/16/2007 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 019 |
| 08/16/2007 | GNRT | O | NON-FINAL ACTION E-MAILED | 018 |
| 08/16/2007 | CNRT | W | SU - NON-FINAL ACTION - WRITTEN | 017 |
| 08/13/2007 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 016 |
| 06/19/2007 | IUAF | S | USE AMENDMENT FILED | 015 |
| 06/19/2007 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 014 |
| 05/23/2007 | DOCK | D | ASSIGNED TO EXAMINER | 013 |
| 02/20/2007 | NOAM | O | NOTICE OF ALLOWANCE-MAILED | 012 |
| 11/28/2006 | PUBO | A | PUBLISHED FOR OPPOSITION | 011 |

| 11/08/2006 | NPUB | O | NOTICE OF PUBLICATION | 010 |
| 10/03/2006 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 009 |
| 09/29/2006 | ALIE | A | ASSIGNED TO LIE | 008 |
| 09/27/2006 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 007 |
| 09/27/2006 | XAEC | I | EXAMINER'S AMENDMENT ENTERED | 006 |
| 09/27/2006 | GNEA | F | EXAMINERS AMENDMENT E-MAILED | 005 |
| 09/27/2006 | CNEA | R | EXAMINERS AMENDMENT -WRITTEN | 004 |
| 09/27/2006 | DOCK | D | ASSIGNED TO EXAMINER | 003 |
| 09/07/2006 | MDSC | O | NOTICE OF DESIGN SEARCH CODE MAILED | 002 |
| 09/06/2006 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Norman E. Lehrer |
| CORRESPONDENCE ADDRESS | NORMAN E. LEHRER<br>NORMAN E. LEHRER, P.C.<br>1205 NORTH KINGS HIGHWAY<br>CHERRY HILL, NJ 08034 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
| NAME | Lontex Corporation |
| ADDRESS | 4th Floor<br>8 DeKalb Street<br>Norristown, PA 19401 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Pennsylnania |

NIKE-00044456



NIKE-00044457

Side - 1



**NOTICE OF ACCEPTANCE OF SOU**
**MAILING DATE: Mar 15, 2008**

The statement of use (SOU) filed for the trademark application identified below has been accepted.  This acceptance means that the mark identified below is entitled to be registered.  Accordingly, the registration will issue in due course barring any extraordinary circumstances.

For further information, visit our website at: http://www.uspto.gov or call the Trademark Assistance Center at 1-800-786-9199.

**SERIAL NUMBER:**  78963029
**MARK:**  COOL COMPRESSION
**OWNER:**  Lontex Corporation

Side - 2

UNITED STATES PATENT AND TRADEMARK OFFICE
COMMISSIONER FOR TRADEMARKS
P.O. BOX 1451
ALEXANDRIA, VA  22313-1451

FIRST-CLASS MAIL
U.S POSTAGE
PAID

NORMAN E LEHRER
NORMAN E LEHRER PC
1205 N KINGS HWY
CHERRY HILL, NJ   08034

NIKE-00044458

## Trademark Snap Shot Publication Stylesheet
(Table presents the data on Publication Approval)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 78963029 | FILING DATE | 08/29/2006 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | MANIOS, SANDRA E | L.O. ASSIGNED | 104 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 03/14/2008 |
| PUB DATE | 11/28/2006 |
| STATUS | 818-SU - STATEMENT OF USE ACCEPTED - APPROVED FOR REGISTRATION |
| STATUS DATE | 03/13/2008 |
| LITERAL MARK ELEMENT | COOL COMPRESSION |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | YES | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | NO | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | COOL COMPRESSION |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

NIKE-00044459

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | Lontex Corporation |
| ADDRESS | 4th Floor<br>8 DeKalb Street<br>Norristown, PA 19401 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Pennsylvania |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 025 |
|---|---|
| DESCRIPTION TEXT | Men's, women's and children's clothing, namely, socks, underwear including boxer shorts, briefs, bikini underpants, and long johns, tshirts, polo shirts, swimwear, compression shirts, compression shorts, compression tights, sweatpants, sweatshirts, body armor carrier compression shirts for military and law enforcement personnel, sports bras, halter tops, singlets, caps, hats, headbands, bandanas, balaclavas, sneakers and shoes |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 025 | FIRST USE DATE | 06/18/2007 | FIRST USE IN COMMERCE DATE | 06/18/2007 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DISCLAIMER W/PREDETER TXT | "COMPRESSION" |
| DESCRIPTION OF MARK | The mark consists of the words "COOL COMPRESSION" next to the stylized configuration of a man. |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 03/13/2008 | CNPR | P | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | 024 |
| 03/13/2008 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 023 |
| 02/12/2008 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 022 |
| 03/12/2008 | ALIE | A | ASSIGNED TO LIE | 021 |
| 02/12/2008 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 020 |
| 08/16/2007 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 019 |
| 08/16/2007 | GNRT | O | NON-FINAL ACTION E-MAILED | 018 |
| 08/16/2007 | CNRT | W | SU - NON-FINAL ACTION - WRITTEN | 017 |
| 08/13/2007 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 016 |
| 06/19/2007 | IUAF | S | USE AMENDMENT FILED | 015 |
| 06/19/2007 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 014 |
| 05/23/2007 | DOCK | D | ASSIGNED TO EXAMINER | 013 |
| 02/20/2007 | NOAM | O | NOTICE OF ALLOWANCE-MAILED | 012 |
| 11/28/2006 | PUBO | A | PUBLISHED FOR OPPOSITION | 011 |
| 11/08/2006 | NPUB | O | NOTICE OF PUBLICATION | 010 |

NIKE-00044460

| 10/03/2006 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 009 |
| 09/29/2006 | ALIE | A | ASSIGNED TO LIE | 008 |
| 09/27/2006 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 007 |
| 09/27/2006 | XAEC | I | EXAMINER'S AMENDMENT ENTERED | 006 |
| 09/27/2006 | GNEA | F | EXAMINERS AMENDMENT E-MAILED | 005 |
| 09/27/2006 | CNEA | R | EXAMINERS AMENDMENT -WRITTEN | 004 |
| 09/27/2006 | DOCK | D | ASSIGNED TO EXAMINER | 003 |
| 09/07/2006 | MDSC | O | NOTICE OF DESIGN SEARCH CODE MAILED | 002 |
| 09/06/2006 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Norman E. Lehrer |
| CORRESPONDENCE ADDRESS | NORMAN E. LEHRER<br>NORMAN E. LEHRER, P.C.<br>1205 NORTH KINGS HIGHWAY<br>CHERRY HILL, NJ 08034 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
| NAME | Lontex Corporation |
| ADDRESS | 4th Floor<br>8 DeKalb Street<br>Norristown, PA 19401 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Pennsylnania |

NIKE-00044461



NIKE-00044462

## Trademark Snap Shot Amendment & Mail Processing Stylesheet
(Table presents the data on Amendment & Mail Processing Complete)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 78963029 | FILING DATE | 08/29/2006 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | MANIOS, SANDRA E | L.O. ASSIGNED | 104 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 03/14/2008 |
| PUB DATE | 11/28/2006 |
| STATUS | 818-SU - STATEMENT OF USE ACCEPTED - APPROVED FOR REGISTRATION |
| STATUS DATE | 03/13/2008 |
| LITERAL MARK ELEMENT | COOL COMPRESSION |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | YES | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | NO | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | COOL COMPRESSION |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

NIKE-00044463

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | Lontex Corporation |
| ADDRESS | 4th Floor<br>8 DeKalb Street<br>Norristown, PA 19401 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Pennsylnania |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 025 |
|---|---|
| DESCRIPTION TEXT | Men's, women's and children's clothing, namely, socks, underwear including boxer shorts, briefs, bikini underpants, and long johns, tshirts, polo shirts, swimwear, compression shirts, compression shorts, compression tights, sweatpants, sweatshirts, body armor carrier compression shirts for military and law enforcement personnel, sports bras, halter tops, singlets, caps, hats, headbands, bandanas, balaclavas, sneakers and shoes |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 025 | FIRST USE DATE | 06/18/2007 | FIRST USE IN COMMERCE DATE | 06/18/2007 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DISCLAIMER W/PREDETER TXT | "COMPRESSION" |
| DESCRIPTION OF MARK | The mark consists of the words "COOL COMPRESSION" next to the stylized configuration of a man. |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 03/13/2008 | CNPR | P | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | 024 |
| 03/13/2008 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 023 |
| 02/12/2008 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 022 |
| 03/12/2008 | ALIE | A | ASSIGNED TO LIE | 021 |
| 02/12/2008 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 020 |
| 08/16/2007 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 019 |
| 08/16/2007 | GNRT | O | NON-FINAL ACTION E-MAILED | 018 |
| 08/16/2007 | CNRT | W | SU - NON-FINAL ACTION - WRITTEN | 017 |
| 08/13/2007 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 016 |
| 06/19/2007 | IUAF | S | USE AMENDMENT FILED | 015 |
| 06/19/2007 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 014 |
| 05/23/2007 | DOCK | D | ASSIGNED TO EXAMINER | 013 |
| 02/20/2007 | NOAM | O | NOTICE OF ALLOWANCE-MAILED | 012 |
| 11/28/2006 | PUBO | A | PUBLISHED FOR OPPOSITION | 011 |
| 11/08/2006 | NPUB | O | NOTICE OF PUBLICATION | 010 |

NIKE-00044464

| 10/03/2006 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 009 |
| 09/29/2006 | ALIE | A | ASSIGNED TO LIE | 008 |
| 09/27/2006 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 007 |
| 09/27/2006 | XAEC | I | EXAMINER'S AMENDMENT ENTERED | 006 |
| 09/27/2006 | GNEA | F | EXAMINERS AMENDMENT E-MAILED | 005 |
| 09/27/2006 | CNEA | R | EXAMINERS AMENDMENT -WRITTEN | 004 |
| 09/27/2006 | DOCK | D | ASSIGNED TO EXAMINER | 003 |
| 09/07/2006 | MDSC | O | NOTICE OF DESIGN SEARCH CODE MAILED | 002 |
| 09/06/2006 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Norman E. Lehrer |
| CORRESPONDENCE ADDRESS | NORMAN E. LEHRER<br>NORMAN E. LEHRER, P.C.<br>1205 NORTH KINGS HIGHWAY<br>CHERRY HILL, NJ 08034 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
| NAME | Lontex Corporation |
| ADDRESS | 4th Floor<br>8 DeKalb Street<br>Norristown, PA 19401 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Pennsylnania |

NIKE-00044465



NIKE-00044466

PTO Form 1957 (Rev 9/2005)
OMB No. 0651-0050 (Exp. 04/2009)

# Response to Office Action

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 78963029 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 104 |
| **MARK SECTION (no change)** | |
| **GOODS AND/OR SERVICES SECTION (current)** | |
| **INTERNATIONAL CLASS** | 025 |
| **DESCRIPTION** | |
| men's, women's and children's clothing, namely, socks, underwear including boxer shorts, briefs, bikini underpants, and long johns, tshirts, polo shirts, swimwear, compression shirts, compression shorts, compression tights, sweatpants, sweatshirts, body armor carrier compression shirts for military and law enforcement personnel, sports bras, halter tops, singlets, caps, hats, headbands, bandanas, balaclavas, sneakers and shoes | |
| **FIRST USE ANYWHERE DATE** | At least as early as 06/18/2007 |
| **FIRST USE IN COMMERCE DATE** | At least as early as 06/18/2007 |
| **FILING BASIS** | Section 1(b) |
| **GOODS AND/OR SERVICES SECTION (proposed)** | |
| **INTERNATIONAL CLASS** | 025 |
| **DESCRIPTION** | |
| men's, women's and children's clothing, namely, socks, underwear including boxer shorts, briefs, bikini underpants, and long johns, tshirts, polo shirts, swimwear, compression shirts, compression shorts, compression tights, sweatpants, sweatshirts, body armor carrier compression shirts for military and law enforcement personnel, sports bras, halter tops, singlets, caps, hats, headbands, bandanas, balaclavas, sneakers and shoes | |
| **FIRST USE ANYWHERE DATE** | At least as early as 06/18/2007 |
| **FIRST USE IN COMMERCE DATE** | At least as early as 06/18/2007 |
| **STATEMENT TYPE** | "The substitute specimen(s) was in use in commerce prior to expiration of the filing deadline for filing a Statement of Use (SOU)." |
| **SPECIMEN FILE NAME(S)** | \\TICRS2\EXPORT15\789\630 \78963029\xmlI\ROA0002.JP G |
| **SPECIMEN DESCRIPTION** | label |
| **SIGNATURE SECTION** | |
| **DECLARATION SIGNATURE** | /Norman E. Lehrer/ |
| **SIGNATORY'S NAME** | Norman E. Lehrer |
| **SIGNATORY'S POSITION** | Attorney |
| **DATE SIGNED** | 02/12/2008 |
| **RESPONSE SIGNATURE** | /Norman E. Lehrer/ |
| **SIGNATORY'S NAME** | Norman E. Lehrer |
| **SIGNATORY'S POSITION** | Attorney |

NIKE-00044467

| DATE SIGNED | 02/12/2008 |
|---|---|
| AUTHORIZED SIGNATORY | YES |
| **FILING INFORMATION SECTION** | |
| SUBMIT DATE | Tue Feb 12 12:06:56 EST 2008 |
| TEAS STAMP | USPTO/ROA-XX.XXX.XX.XX-20<br>080212120656430253-789630<br>29-41076a8a3e79c2d9fc6d65<br>39a8623f75-N/A-N/A-200802<br>12120308666313 |

PTO Form 1957 (Rev 9/2005)
OMB No. 0651-0050 (Exp. 04/2009)

## Response to Office Action

**To the Commissioner for Trademarks:**

Application serial no. **78963029** has been amended as follows:

**CLASSIFICATION AND LISTING OF GOODS/SERVICES**
**Applicant proposes to amend the following class of goods/services in the application:**
**Current:** Class 025 for men's, women's and children's clothing, namely, socks, underwear including boxer shorts, briefs, bikini underpants, and long johns, tshirts, polo shirts, swimwear, compression shirts, compression shorts, compression tights, sweatpants, sweatshirts, body armor carrier compression shirts for military and law enforcement personnel, sports bras, halter tops, singlets, caps, hats, headbands, bandanas, balaclavas, sneakers and shoes
Original Filing Basis:
**Filing Basis: Section 1(b), Intent to Use:** The applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with the identified goods and/or services as of the filing date of the application. (15 U.S.C. Section 1051(b)).

In International Class 025, the mark was first used at least as early as 06/18/2007 and first used in commerce at least as early as 06/18/2007.

**Proposed:** Class 025 for men's, women's and children's clothing, namely, socks, underwear including boxer shorts, briefs, bikini underpants, and long johns, tshirts, polo shirts, swimwear, compression shirts, compression shorts, compression tights, sweatpants, sweatshirts, body armor carrier compression shirts for military and law enforcement personnel, sports bras, halter tops, singlets, caps, hats, headbands, bandanas, balaclavas, sneakers and shoes

Deleted Filing Basis: 1(b)
In International Class 025, the mark was first used at least as early as 06/18/2007. and first used in commerce at least as early as 06/18/2007.

Applicant hereby submits a new specimen for Class 025. The specimen(s) submitted consists of label.
For an application based on 1(b), Intent-to-Use, "The substitute specimen(s) was in use in commerce prior to expiration of the filing deadline for filing a Statement of Use (SOU)."
Specimen File1

**SIGNATURE(S)**
**Declaration Signature**
If the applicant is seeking registration under Section 1(b) and/or Section 44 of the Trademark Act, the applicant had a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with the identified goods and/or services as of the filing date of the application. 37 C.F.R. Secs. 2.34(a)(2)(i); 2.34 (a)(3)(i); and 2.34(a)(4)(ii). If the applicant is seeking registration under Section 1(a) of the Trademark Act, the mark was in use in commerce on or in connection with the goods or services listed in the application as of the application filing date. 37 C.F.R. Secs. 2.34(a)(1)(i). The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. §1001, and that such willful false statements may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C.

NIKE-00044468

§1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; that if the original application was submitted unsigned, that all statements in the original application and this submission made of the declaration signer's knowledge are true; and all statements in the original application and this submission made on information and belief are believed to be true.

Signature: /Norman E. Lehrer/     Date: 02/12/2008
Signatory's Name: Norman E. Lehrer
Signatory's Position: Attorney

**Response Signature**
Signature: /Norman E. Lehrer/     Date: 02/12/2008
Signatory's Name: Norman E. Lehrer
Signatory's Position: Attorney

The signatory has confirmed that he/she is an attorney who is a member in good standing of the bar of the highest court of a U.S. state, which includes the District of Columbia, Puerto Rico, and other federal territories and possessions; and he/she is currently the applicant's attorney or an associate thereof; and to the best of his/her knowledge, if prior to his/her appointment another U.S. attorney or a Canadian attorney/agent not currently associated with his/her company/firm previously represented the applicant in this matter: (1) the applicant has filed or is concurrently filing a signed revocation of or substitute power of attorney with the USPTO; (2) the USPTO has granted the request of the prior representative to withdraw; (3) the applicant has filed a power of attorney appointing him/her in this matter; or (4) the applicant's appointed U.S. attorney or Canadian attorney/agent has filed a power of attorney appointing him/her as an associate attorney in this matter.

Serial Number: 78963029
Internet Transmission Date: Tue Feb 12 12:06:56 EST 2008
TEAS Stamp: USPTO/ROA-XX.XXX.XX.XX-20080212120656430
253-78963029-41076a8a3e79c2d9fc6d6539a86
23f75-N/A-N/A-20080212120308666313

NIKE-00044469



COMPRESSION TIGHTS

COMPRESSION TIGHTS
STYLE 513
The unique fabric combination of 70% CoolMax® and 30% LYCRA® used in Cool Compression: Lycra® Power Performance Compression Garments provide key benefits:

• Great all around knee and calf support
• Helps ease pain and discomfort of shin splints and varicose veins
• Increases blood flow to the heart during activity and long periods of sitting
• Recommended by Surgeons for post knee surgery
• Reduced muscle vibration and fatigue - enabling higher performance levels for longer periods as compared to unstabilized muscles

NIKE-00044470



NIKE-00044471

COMPRESSION TIGHTS
STYLE 513
The unique fabric combination of 70% CoolMax® and 30% LYCRA® used in Cool Compression Lycra® Power Performance Compression Garments provide key benefits:
• Great all around knee and calf support
• Helps ease pain and discomfort of shin splints and varicose veins
• Increases blood flow to the heart during activity and long periods of sitting
• Recommended by Surgeons for post knee surgery
• Reduced muscle vibration and fatigue - enabling higher performance levels for longer periods as compared to unstabilized muscles
COMPRESSION TIGHTS

| | |
|---|---|
| **To:** | Lontex Corporation (patents@pobox.com) |
| **Subject:** | TRADEMARK APPLICATION NO. 78963029 - COOL COMPRESSION - 6083-15 |
| **Sent:** | 8/16/2007 10:50:15 AM |
| **Sent As:** | ECOM104@USPTO.GOV |
| **Attachments:** | |

## UNITED STATES PATENT AND TRADEMARK OFFICE

**SERIAL NO:**   78/963029

**MARK:** COOL COMPRESSION

**CORRESPONDENT ADDRESS:**
  NORMAN E. LEHRER
  NORMAN E. LEHRER, P.C.
  1205 NORTH KINGS HIGHWAY
  CHERRY HILL, NJ 08034

**\*78963029\***

**RESPOND TO THIS ACTION:**
http://www.uspto.gov/teas/eTEASpageD.htm

**GENERAL TRADEMARK INFORMATION:**
http://www.uspto.gov/main/trademarks.htm

**APPLICANT:**     Lontex Corporation

**CORRESPONDENT'S REFERENCE/DOCKET NO :**
  6083-15
**CORRESPONDENT E-MAIL ADDRESS**:
  patents@pobox.com

### OFFICE ACTION

TO AVOID ABANDONMENT, THE OFFICE MUST RECEIVE A PROPER RESPONSE TO THIS OFFICE ACTION WITHIN 6 MONTHS OF THE ISSUE/MAILING DATE.

**ISSUE/MAILING DATE: 8/16/2007**

 The assigned examining attorney has reviewed applicant's statement of use filed on June 19, 2007.   Although the statement of use is accepted, applicant must submit an acceptable substitute specimen.

**Unacceptable Specimen - Mark on Drawing and Specimen Must Agree**

The specimen is not acceptable because it does not show the applied-for mark used in connection with any of the goods specified in the statement of use.  A statement of use must include a specimen showing the applied-for mark in use in commerce for each class of goods and/or services in the statement of use.  Trademark Act Sections 1 and 45, 15 U.S.C. §§1051 and 1127; 37 C.F.R. §§2.56 and 2.88(b)(2); TMEP §§904 and 1109.09(b).

The mark depicted on the drawing disagrees with the mark on the specimen.  The mark on the drawing page must be a substantially exact representation of the mark that appears on the specimen.  37 C.F.R. §2.51.

In this case, the drawing displays the mark as COOL COMPRESSION and design, while the specimen shows the mark as COOL[TM] COMPRESSION and design.  The "TM" in the specimen is not part of the mark and separates the mark so that it is not   in agreement with drawing.

Applicant may not amend the drawing to conform to the display on the specimen because the essence or character of the mark would be materially altered; in other words, the mark on the specimen creates a different commercial impression from the mark on the drawing.  37 C.F.R. §2.72(b); TMEP §§807.14 *et seq*.  Having the "TM" between the words "COOL" and "COMPRESSION" suggests that the mark is simply

NIKE-00044474

| To: | Lontex Corporation (patents@pobox.com) |
|---|---|
| Subject: | TRADEMARK APPLICATION NO. 78963029 - COOL COMPRESSION - 6083-15 |
| Sent: | 8/16/2007 10:50:17 AM |
| Sent As: | ECOM104@USPTO.GOV |
| Attachments: | |

# IMPORTANT NOTICE
## USPTO OFFICE ACTION HAS ISSUED ON 8/16/2007 FOR
## APPLICATION SERIAL NO. 78963029

Please follow the instructions below to continue the prosecution of your application:

**VIEW        OFFICE        ACTION:**        Click        on        this        link
**http://portal.uspto.gov/external/portal/tow?DDA=Y&serial_number=78963029&doc_type=OOA&mail_date=20070816** (or copy and paste this URL into the address field of your browser), or visit **http://portal.uspto.gov/external/portal/tow** and enter the application serial number to **access** the Office action.

**PLEASE NOTE**: The Office action may not be immediately available but will be viewable within 24 hours of this notification.

**RESPONSE MAY BE REQUIRED:** You should carefully review the Office action to determine (1) if a response is required; (2) how to respond; and (3) the applicable **response time period**. Your response deadline will be calculated from **8/16/2007**.

**Do NOT hit "Reply" to this e-mail notification, or otherwise attempt to e-mail your response, as the USPTO does NOT accept e-mailed responses. Instead, the USPTO recommends that you respond online using the Trademark Electronic Application System response form at http://www.uspto.gov/teas/eTEASpageD.htm.**

**HELP:** For *technical* assistance in accessing the Office action, please e-mail **TDR@uspto.gov**. Please contact the assigned examining attorney with questions about the Office action.

# WARNING
**1. The USPTO will NOT send a separate e-mail with the Office action attached.**

**2. Failure to file any required response by the applicable deadline will result in the ABANDONMENT of your application.**

NIKE-00044477

## Trademark Snap Shot ITU Unit Action
(Table presents the data on ITU Unit Action)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 78963029 | FILING DATE | 08/29/2006 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | MANIOS, SANDRA E | L.O. ASSIGNED | 104 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 08/14/2007 |
| PUB DATE | 11/28/2006 |
| STATUS | 748-STATEMENT OF USE - TO EXAMINER |
| STATUS DATE | 08/13/2007 |
| LITERAL MARK ELEMENT | COOL COMPRESSION |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | COOL COMPRESSION |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

NIKE-00044478

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | Lontex Corporation |
| ADDRESS | 4th Floor<br>8 DeKalb Street<br>Norristown, PA 19401 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Pennsylnania |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 025 |
|---|---|
| DESCRIPTION TEXT | men's, women's and children's clothing, namely, socks, underwear including boxer shorts, briefs, bikini underpants, and long johns, tshirts, polo shirts, swimwear, compression shirts, compression shorts, compression tights, sweatpants, sweatshirts, body armor carrier compression shirts for military and law enforcement personnel, sports bras, halter tops, singlets, caps, hats, headbands, bandanas, balaclavas, sneakers and shoes |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 025 | FIRST USE DATE | 06/18/2007 | FIRST USE IN COMMERCE DATE | 06/18/2007 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DISCLAIMER W/PREDETER TXT | "COMPRESSION" |
| DESCRIPTION OF MARK | The mark consists of the words COOL COMPRESSION next to the stylized configuration of a man. |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 08/13/2007 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 016 |
| 06/19/2007 | IUAF | S | USE AMENDMENT FILED | 015 |
| 06/19/2007 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 014 |
| 05/23/2007 | DOCK | D | ASSIGNED TO EXAMINER | 013 |
| 02/20/2007 | NOAM | O | NOTICE OF ALLOWANCE-MAILED | 012 |
| 11/28/2006 | PUBO | A | PUBLISHED FOR OPPOSITION | 011 |
| 11/08/2006 | NPUB | O | NOTICE OF PUBLICATION | 010 |
| 10/03/2006 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 009 |
| 09/29/2006 | ALIE | A | ASSIGNED TO LIE | 008 |
| 09/27/2006 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 007 |
| 09/27/2006 | XAEC | I | EXAMINER'S AMENDMENT ENTERED | 006 |
| 09/27/2006 | GNEA | F | EXAMINERS AMENDMENT E-MAILED | 005 |
| 09/27/2006 | CNEA | R | EXAMINERS AMENDMENT -WRITTEN | 004 |
| 09/27/2006 | DOCK | D | ASSIGNED TO EXAMINER | 003 |
| 09/07/2006 | MDSC | O | NOTICE OF DESIGN SEARCH CODE MAILED | 002 |

| 09/06/2006 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Norman E. Lehrer |
|---|---|
| CORRESPONDENCE ADDRESS | NORMAN E. LEHRER<br>NORMAN E. LEHRER, P.C.<br>1205 NORTH KINGS HIGHWAY<br>CHERRY HILL, NJ 08034 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | Lontex Corporation |
| ADDRESS | 4th Floor<br>8 DeKalb Street<br>Norristown, PA 19401 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Pennsylnania |

NIKE-00044480



NIKE-00044481



# COOL 7000™ compression

**800-343-8960** TEL 610-275-6040  FAX 610-275-5490   sales@coolcompression.com
**Lontex Corporation** • 8 DeKalb Street • 4th Floor • Norristown, PA 19401

## LONG SLEEVE COMPRESSION SHIRT

The unique fabric combination of 70% CoolMax™ and 30% LYCRA® used in Cool Compression: Lycra® Power Performance Compression Garments provides key benefits:

- Helps soothe shoulder and heal rotator cuff area
- Ideal for people with elbow and wrist problems
- Reduced muscle vibration and fatigue - enabling higher performance levels for longer periods as compared to unstabilized muscles
- Improved Proprioception (joint position sense) created by sensory feedback from the skin
- Better "Mechanical Spring" effect - the recovery force of elongated fabric increases maximum weight lifted
- Improved cardiovascular efficiency - through increased blood flow to heart and reduction of lactic acid in muscle tissue
- Aid to recovery of damaged muscles by reducing swelling and increasing oxygen flow to area of injury
- Powerfully flexible "second skin" compression - stretches/recovers in all directions by 210%
- Better breathability and evaporation - reducing energy needs for body cooling

### Compression Shirt Measurements

| SIZE | CHEST |
|------|-------|
| SMALL | 34-36 INCHES |
| MEDIUM | 37-39 INCHES |
| LARGE | 40-42 INCHES |
| X-LARGE | 43-45 INCHES |
| 2X | 46-48 INCHES |

Chest measurement must be accurate, no returns.

NIKE-00044482



NIKE-00044483



NIKE-00044484

PTO Form 1553 (Rev 9/2006)
OMB No. 0651-0054 (Exp. 11/30/2006)

# Trademark/Service Mark Statement of Use
## (15 U.S.C. Section 1051(d))

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 78963029 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 104 |
| **NOTICE OF ALLOWANCE** | YES |
| **EXTENSION OF USE** | NO |
| **REQUEST TO DIVIDE** | NO |
| **MARK SECTION** | |
| STANDARD CHARACTERS | NO |
| USPTO-GENERATED IMAGE | NO |
| LITERAL ELEMENT | COOL COMPRESSION |
| **OWNER SECTION (current)** | |
| NAME | Lontex Corporation |
| STREET | 4th Floor 8 DeKalb Street |
| CITY | Norristown |
| STATE | Pennsylvania |
| ZIP/POSTAL CODE | 19401 |
| COUNTRY | United States |
| **OWNER SECTION (proposed)** | |
| NAME | Lontex Corporation |
| INTERNAL ADDRESS | 4th Floor |
| STREET | 8 DeKalb Street |
| CITY | Norristown |
| STATE | Pennsylvania |
| ZIP/POSTAL CODE | 19401 |
| COUNTRY | United States |
| **ATTORNEY SECTION (no change)** | |
| **GOODS AND/OR SERVICES SECTION** | |
| INTERNATIONAL CLASS | 025 |
| GOODS AND/OR SERVICES | KEEP ALL LISTED |
| FIRST USE ANYWHERE DATE | 06/18/2007 |
| FIRST USE IN COMMERCE DATE | 06/18/2007 |

NIKE-00044485

| SPECIMEN FILE NAME(S) | \\TICRS2\EXPORT13\789\630\78963029\xml1\SOU0002.JPG |
|---|---|
| | \\TICRS2\EXPORT13\789\630 \78963029\xml1\SOU0003.JP G |
| SPECIMEN DESCRIPTION | packaging for the goods |
| **PAYMENT SECTION** | |
| NUMBER OF CLASSES | 1 |
| SUBTOTAL AMOUNT | 100 |
| TOTAL AMOUNT | 100 |
| **SIGNATURE SECTION** | |
| SIGNATURE | /Norman E. Lehrer/ |
| SIGNATORY NAME | Norman E. Lehrer |
| SIGNATORY DATE | 06/19/2007 |
| SIGNATORY POSITION | Attorney |
| **FILING INFORMATION** | |
| SUBMIT DATE | Tue Jun 19 10:48:14 EDT 2007 |
| TEAS STAMP | USPTO/SOU-XX.XXX.XX.XX-20 070619104814116340-789630 29-360e4a5daa5d9bae8e4103 a69127c923320-CC-4939-200 70619104218658015 |

NIKE-00044486

PTO Form 1553 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 11/30/2008)

## Trademark/Service Mark Statement of Use
## (15 U.S.C. Section 1051(d))

To the Commissioner for Trademarks:

**MARK:** COOL COMPRESSION (stylized and/or with design)
**SERIAL NUMBER:** 78963029

This Allegation of Use is being filed after a Notice of Allowance has issued.

The applicant, Lontex Corporation, having an address of 4th Floor, 8 DeKalb Street, Norristown, Pennsylvania United States 19401, is using or is using through a related company or licensee the mark in commerce on or in connection with the goods and/or services as follows:

For International Class: 025, the applicant, or the applicant's related company or licensee, is using the mark in commerce on or in connection with all goods and/or services listed in the application or Notice of Allowance.
The mark was first used by the applicant, or the applicant's related company, licensee, or predecessor in interest at least as early as 06/18/2007, and first used in commerce at least as early as 06/18/2007, and is now in use in such commerce. The applicant is submitting one specimen for the class showing the mark as used in commerce on or in connection with any item in the class, consisting of a(n) packaging for the goods.
Specimen-1
Specimen-2

The applicant hereby appoints Norman E. Lehrer to submit this Trademark/Service Mark Statement of Use on behalf of the applicant. The attorney docket/reference number is 6083-15.

A fee payment in the amount of $100 will be submitted with the form, representing payment for 1 class.

### Declaration

Applicant requests registration of the above-identified trademark/service mark in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq., as amended). Applicant is the owner of the mark sought to be registered, and is using the mark in commerce on or in connection with the goods/services identified above, as evidenced by the attached specimen(s) showing the mark as used in commerce.

The undersigned being hereby warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of this document, declares that he/she is properly authorized to execute this document on behalf of the Owner; and all statements made of his/her own knowledge are true and that all statements made on information and belief are believed to be true.

Signature: /Norman E. Lehrer/     Date Signed: 06/19/2007
Signatory's Name: Norman E. Lehrer
Signatory's Position: Attorney

RAM Sale Number: 4939
RAM Accounting Date: 06/19/2007

Serial Number: 78963029
Internet Transmission Date: Tue Jun 19 10:48:14 EDT 2007
TEAS Stamp: USPTO/SOU-XX.XXX.XX.XX-20070619104814116
340-78963029-360e4a5daa5d9bae8e4103a6912
7c923320-CC-4939-20070619104218658015



# compression
## COOL 7000™

### LONG SLEEVE COMPRESSION SHIRT

The unique fabric combination of 70% CoolMax® and 30% LYCRA® used in Cool Compression™ Lycra® Power Performance Compression Garments provides key benefits:

- Helps soothe shoulder and heal rotator cuff area
- Ideal for people with elbow and wrist problems
- Reduced muscle vibration and fatigue - enabling higher performance levels for longer periods as compared to unstabilized muscles
- Improved Proprioception (joint position sense) created by sensory feedback from the skin
- Better "Mechanical Spring" effect - the recovery force of elongated fabric increases maximum weight lifted
- Improved cardiovascular efficiency - through increased blood flow to heart and reduction of lactic acid in muscle tissue
- Aid to recovery of damaged muscles by reducing swelling and increasing oxygen flow to area of injury
- Powerfully flexible "second skin" compression - stretches/recovers in all directions by 210%
- Better breathability and evaporation - reducing energy needs for body cooling

| SIZE | CHEST |
|------|-------|
| SMALL | 34-36 INCHES |
| MEDIUM | 37-39 INCHES |
| LARGE | 40-42 INCHES |
| X-LARGE | 43-45 INCHES |
| 2X | 46-48 INCHES |

Chest measurement must be accurate, no returns.

Compression Shirt Measurements

**Lontex Corporation** ■ 8 Dekalb Street ■ 4th Floor ■ Norristown PA 19401
**800-343-8960**  TEL 610-272-6040  FAX 610-272-5490  sales@coolcompression.com



NIKE-00044489



NIKE-00044490

**FEE RECORD SHEET**

**Serial Number:**   78963029

**RAM Sale Number:  4939**

**RAM Accounting Date:  20070619**

**Total Fees:**      $100

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Total Fee |
|---|---|---|---|---|---|
| Statement of Use (SOU) | 7003 | 20070619 | $100 | 1 | $100 |

**Transaction Date:**   20070619

NIKE-00044491

U.S. Patent and Trademark Office (USPTO)

# NOTICE OF ALLOWANCE

NOTE:  If any data on this notice is incorrect, please fax a request for correction to the Intent to Use Unit at 571-273-9550.  Please include the serial number of your application on ALL correspondence with the USPTO.

**ISSUE DATE:** Feb 20, 2007

NORMAN E. LEHRER
NORMAN E. LEHRER, P.C.
1205 NORTH KINGS HIGHWAY
CHERRY HILL, NJ 08034

ATTORNEY
REFERENCE NUMBER

6083-15

---

### ** IMPORTANT INFORMATION:  6 MONTH DEADLINE **

You filed the trademark application identified below based upon a bona fide intention to use the mark in commerce.  You must use the mark in commerce and file a Statement of Use (a.k.a. Allegation of Use) before the USPTO will register the mark.  You have six (6) MONTHS from the ISSUE DATE of this Notice of Allowance (NOA) to file either a Statement of Use, or if you are not using the mark in commerce, a Request for Extension of Time to File a Statement of use ("Extension Request").  If you file an extension request, you must continue to file a new request every six months until the Statement of Use is filed.  Applicant may file a total of five (5) extension requests.  FAILURE TO FILE A REQUIRED DOCUMENT DURING THE APPROPRIATE TIME PERIOD WILL RESULT IN THE <u>ABANDONMENT</u> OF YOUR APPLICATION.

Please note that both the "Statement of Use " and "Extension Request" have many legal requirements including fees.  Therefore, we encourage use of the USPTO forms, available online at http://www.uspto.gov/teas/index.html (under "File a PRE-registration form"), to avoid the possible omission of important information.  Please note that the Trademark Electronic Application System (TEAS) provides line-by-line help instructions for completing the Extension Request or Statement of Use forms online.  If you do not have access to the Internet, you may call 1-800-786-9199 to request the printed form(s).

---

### The following information should be reviewed for accuracy:

SERIAL NUMBER:                    78/963029
MARK:                                    COOL COMPRESSION (AND DESIGN)
OWNER:                                  Lontex Corporation
                                              4th Floor
                                              8 DeKalb Street
                                              Norristown , PENNSYLVANIA  19401

Section 1(a): NO                     Section 1(b): YES                    Section 44(e): NO
**GOODS/SERVICES BY INTERNATIONAL CLASS**

025 -     men's, women's and children's clothing, namely, socks, underwear including boxer shorts, briefs, bikini underpants, and long johns, tshirts, polo shirts, swimwear, compression shirts, compression shorts, compression tights, sweatpants, sweatshirts, body armor carrier compression shirts for military and law enforcement personnel, sports bras, halter tops, singlets, caps, hats, headbands, bandanas, balaclavas, sneakers and shoes -- FIRST USE DATE: NONE; -- USE IN COMMERCE DATE: NONE

ALL OF THE GOODS/SERVICES IN EACH CLASS ARE LISTED

---

**ADDITIONAL INFORMATION MAY BE PRESENT IN THE USPTO RECORDS**

NIKE-00044492

 **UNITED STATES PATENT AND TRADEMARK OFFICE**

Commissioner for Trademarks
P.O. Box 1451
Alexandria, VA  22313-1451
www.uspto.gov

Nov 8, 2006

## NOTICE OF PUBLICATION UNDER 12(a)

1.  Serial No.:
    78/963,029

2.  Mark:
    COOL COMPRESSION
    and design

3.  International Class(es):
    25

4.  Publication Date:
    Nov 28, 2006

5.  Applicant:
    Lontex Corporation

The mark of the application identified appears to be entitled to registration. The mark will, in accordance with Section 12(a) of the Trademark Act of 1946, as amended, be published in the Official Gazette on the date indicated above for the purpose of opposition by any person who believes he will be damaged by the registration of the mark. If no opposition is filed within the time specified by Section 13(a) of the Statute or by rules 2.101 or 2.102 of the Trademark Rules, the Commissioner of Patents and Trademarks may issue a notice of allowance pursuant to section 13(b) of the Statute.

Copies of the trademark portion of the Official Gazette containing the publication of the mark may be obtained from:

The Superintendent of Documents
U.S. Government Printing Office
PO Box 371954
Pittsburgh, PA 15250-7954
Phone: 202-512-1800

By direction of the Commissioner.

Correspondence Address:

NORMAN E. LEHRER
NORMAN E. LEHRER, P.C.
1205 NORTH KINGS HIGHWAY
CHERRY HILL, NJ 08034

TMP&I

## Trademark Snap Shot Publication Stylesheet
(Table presents the data on Publication Approval)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 78963029 | FILING DATE | 08/29/2006 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | LOUGHRAN, BARBARA ANNE | L.O. ASSIGNED | 104 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 09/28/2006 |
| PUB DATE | N/A |
| STATUS | 680-APPROVED FOR PUBLICATION |
| STATUS DATE | 09/27/2006 |
| LITERAL MARK ELEMENT | COOL COMPRESSION |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | COOL COMPRESSION |
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

### CURRENT OWNER INFORMATION

NIKE-00044494

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | Lontex Corporation |
| ADDRESS | 4th Floor<br>8 DeKalb Street<br>Norristown, PA 19401 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Pennsylnania |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 025 |
|---|---|
| DESCRIPTION TEXT | men's, women's and children's clothing, namely, socks, underwear including boxer shorts, briefs, bikini underpants, and long johns, tshirts, polo shirts, swimwear, compression shirts, compression shorts, compression tights, sweatpants, sweatshirts, body armor carrier compression shirts for military and law enforcement personnel, sports bras, halter tops, singlets, caps, hats, headbands, bandanas, balaclavas, sneakers and shoes |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 025 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| DISCLAIMER W/PREDETER TXT | "COMPRESSION" |
| DESCRIPTION OF MARK | The mark consists of the words COOL COMPRESSION next the sylized configuration of a man. |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 09/27/2006 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 007 |
| 09/27/2006 | XAEC | I | EXAMINER'S AMENDMENT ENTERED | 006 |
| 09/27/2006 | GNEA | F | EXAMINERS AMENDMENT E-MAILED | 005 |
| 09/27/2006 | CNEA | R | EXAMINERS AMENDMENT -WRITTEN | 004 |
| 09/27/2006 | DOCK | D | ASSIGNED TO EXAMINER | 003 |
| 09/07/2006 | MDSC | O | NOTICE OF DESIGN SEARCH CODE MAILED | 002 |
| 09/06/2006 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | Norman E. Lehrer |
|---|---|
| CORRESPONDENCE ADDRESS | NORMAN E. LEHRER<br>NORMAN E. LEHRER, P.C.<br>1205 NORTH KINGS HIGHWAY<br>CHERRY HILL, NJ 08034 |
| DOMESTIC REPRESENTATIVE | NONE |

NIKE-00044495

| To: | Lontex Corporation (patents@pobox.com) |
|---|---|
| Subject: | TRADEMARK APPLICATION NO. 78963029 - COOL COMPRESSION - 6083-15 |
| Sent: | 9/27/2006 3:14:52 PM |
| Sent As: | ECOM104@USPTO.GOV |
| Attachments: | |

## UNITED STATES PATENT AND TRADEMARK OFFICE

SERIAL NO: 78/963029

APPLICANT:    Lontex Corporation

**\*78963029\***

CORRESPONDENT ADDRESS:
    NORMAN E. LEHRER
    NORMAN E. LEHRER, P.C.
    1205 NORTH KINGS HIGHWAY
    CHERRY HILL, NJ 08034

RETURN ADDRESS:
Commissioner for Trademarks
P.O. Box 1451
Alexandria, VA 22313-1451

If no fees are enclosed, the address should include the words "Box Responses - No Fee."

MARK:    COOL COMPRESSION

CORRESPONDENT'S REFERENCE/DOCKET NO :  6083-15

CORRESPONDENT EMAIL ADDRESS:
    patents@pobox.com

Please provide in all correspondence:

1. Filing date, serial number, mark and applicant's name.
2. Date of this Office Action.
3. Examining Attorney's name and Law Office number.
4. Your telephone number and email address.

Serial Number  78/963029

## EXAMINER'S AMENDMENT

**OFFICE RECORDS SEARCH**: The Office records have been searched and no similar registered or pending mark has been found that would bar registration under Trademark Act Section 2(d), 15 U.S.C. §1052(d).  TMEP §704.02.

**ADVISORY – AMENDMENTS TO GOODS/SERVICES** : If the identification of goods and/or services has been amended below, any future amendments must be in accordance with 37 C.F.R. §2.71(a) and TMEP §1402.07(e).

**AMENDMENT(S) AUTHORIZED**: As authorized by Norman Lehrer, Esq., on September 27, 2006, the application is amended as noted below.  *If applicant disagrees with or objects to any of the amendments below, please notify the undersigned trademark examining attorney immediately*.  Otherwise, no response is necessary.  TMEP §707.

<u>Amendment to Identification of Goods</u>

The wording "underwear including boxer shorts, briefs, bikini, long johns" in the identification of goods is amended to state as follows: UNDERWEAR INCLUDING BOXER SHORTS, BRIEFS, BIKINI UNDERPANTS, AND LONG JOHNS.

<u>Confirmation of No Color Claim</u>

NIKE-00044497

The following statement is entered into the record: "Color is not claimed as a feature of the mark."

**Disclaimer Statement**

The following disclaimer statement is added to the record:

No claim is made to the exclusive right to use "**COMPRESSION**" apart from the mark as shown.

15 U.S.C. §1056; TMEP §§1213, 1213.03(a) and 1213.08(a)(i).

/Barbara A. Loughran/
Trademark Examining Attorney
Law Office 104
(571) 272-9189
email: barbara.loughran@uspto.gov

NIKE-00044498

*** User:bloughran ***

| #  | Total Marks | Dead Marks | Live Viewed Docs | Live Viewed Images | Status/ Search Duration | Search |
|----|-------------|------------|------------------|--------------------|-------------------------|--------|
| 01 | 15          | 4          | 11               | 4                  | 0:01                    | lontex [ow] |
| 02 | 137         | 51         | 1                | 1                  | 0:01                    | "long johns" [gs] |
| 03 | 52          | 9          | 5                | 3                  | 0:03                    | 2 and registrant [ow] |
| 04 | 9389        | N/A        | 0                | 0                  | 0:02                    | *{"ck"}o{"ou"}I*[bi,ti] |
| 05 | 693         | N/A        | 0                | 0                  | 0:27                    | *{"ck"}ompr{"iey"}{"sz"}*[bi,ti] |
| 06 | 27024       | N/A        | 0                | 0                  | 0:01                    | 020133 [dc] |
| 07 | 4437        | N/A        | 0                | 0                  | 0:01                    | 020914 [dc] or 020905 [dc] |
| 08 | 1225        | N/A        | 0                | 0                  | 0:01                    | 6 and 7 |
| 09 | 680         | N/A        | 0                | 0                  | 0:03                    | 8 not dead [ld] |
| 10 | 265         | N/A        | 0                | 0                  | 0:02                    | 9 and "025" [cc] |
| 11 | 90          | 0          | 2                | 90                 | 0:02                    | 9 and "025" [ic] |
| 12 | 175         | 0          | 1                | 175                | 0:01                    | 10 not 11 |
| 13 | 4           | 0          | 4                | 2                  | 0:02                    | 4 and 5 |
| 14 | 1066        | N/A        | 0                | 0                  | 0:02                    | 4 and "025" [ic] |
| 15 | 55          | 34         | 21               | 12                 | 0:02                    | 5 and "025" [ic] |

Session started 9/27/2006 9:31:17 AM
Session finished 9/27/2006 9:46:38 AM
Total search duration 0 minutes 51 seconds
Session duration 15 minutes 21 seconds
Defaut NEAR limit=1 ADJ limit=1

Sent to TICRS as Serial Number: 78963029

NIKE-00044499

PTO Form 1478 (Rev 6/2005)
OMB No. 0651-0009 (Exp xx/xx/xxxx)

# Trademark/Service Mark Application, Principal Register

### Serial Number: 78963029
### Filing Date: 08/29/2006

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **MARK SECTION** | |
| MARK FILE NAME | \\TICRS\EXPORT3\IMAGEOUT3\789\630\78963029\xml1\AP P0002.JPG |
| STANDARD CHARACTERS | NO |
| USPTO-GENERATED IMAGE | NO |
| LITERAL ELEMENT | COOL COMPRESSION |
| COLOR MARK | NO |
| DESCRIPTION OF THE MARK (and Color Location, if applicable) | The mark consists of the words COOL COMPRESSION next the sylized configuration of a man. |
| PIXEL COUNT ACCEPTABLE | YES |
| PIXEL COUNT | 893 x 542 |
| **OWNER SECTION** | |
| NAME | Lontex Corporation |
| INTERNAL ADDRESS | 4th Floor |
| STREET | 8 DeKalb Street |
| CITY | Norristown |
| STATE | Pennsylvania |
| ZIP/POSTAL CODE | 19401 |
| COUNTRY | United States |
| AUTHORIZED EMAIL COMMUNICATION | No |
| **LEGAL ENTITY SECTION** | |
| TYPE | CORPORATION |
| STATE/COUNTRY OF INCORPORATION | Pennsylvania |
| **GOODS AND/OR SERVICES SECTION** | |
| INTERNATIONAL CLASS | 025 |
| DESCRIPTION | men's, women's and children's clothing, namely, socks, underwear including boxer shorts, briefs, bikini, long johns, tshirts, polo shirts, swimwear, compression shirts, compression shorts, compression tights, sweatpants, sweatshirts, body armor carrier compression shirts for military and law enforcement personnel, sports bras, halter tops, singlets, caps, hats, headbands, bandanas, balaclavas, sneakers and shoes |

NIKE-00044500

| FILING BASIS | Section 1(b) |
|---|---|
| **SIGNATURE SECTION** | |
| SIGNATURE | /Norman E. Lehrer/ |
| SIGNATORY NAME | Norman E. Lehrer |
| SIGNATORY DATE | 08/29/2006 |
| SIGNATORY POSITION | Attorney |
| **PAYMENT SECTION** | |
| NUMBER OF CLASSES | 1 |
| NUMBER OF CLASSES PAID | 1 |
| SUBTOTAL AMOUNT | 325 |
| TOTAL AMOUNT | 325 |
| PAYMENT METHOD | CC |
| **ATTORNEY** | |
| NAME | Norman E. Lehrer |
| FIRM NAME | Norman E. Lehrer, P.C. |
| STREET | 1205 North Kings Highway |
| CITY | Cherry Hill |
| STATE | New Jersey |
| ZIP/POSTAL CODE | 08034 |
| COUNTRY | United States |
| PHONE | 856.429.4100 |
| FAX | 856.429.8819 |
| EMAIL | patents@pobox.com |
| AUTHORIZED EMAIL COMMUNICATION | Yes |
| ATTORNEY DOCKET NUMBER | 6083-15 |
| **CORRESPONDENCE SECTION** | |
| NAME | Norman E. Lehrer |
| FIRM NAME | Norman E. Lehrer, P.C. |
| STREET | 1205 North Kings Highway |
| CITY | Cherry Hill |
| STATE | New Jersey |
| ZIP/POSTAL CODE | 08034 |
| COUNTRY | United States |
| PHONE | 856.429.4100 |
| FAX | 856.429.8819 |
| EMAIL | patents@pobox.com |
| AUTHORIZED EMAIL COMMUNICATION | Yes |
| **FILING INFORMATION** | |

NIKE-00044501

| SUBMIT DATE | Tue Aug 29 16:24:36 EDT 2006 |
|---|---|
| TEAS STAMP | USPTO/BAS-XXXXXXXXX-20060<br>829162436810254-78963029-<br>200ca34e96bedde0c97729cdb<br>13e1edcf1-CC-390-20060829<br>162133916520 |

NIKE-00044502

PTO Form 1478 (Rev 9/2005)
OMB No. 0651-0009 (Exp xx/xx/xxxx)

## Trademark/Service Mark Application, Principal Register

### Serial Number: 78963029
### Filing Date: 08/29/2006

## To the Commissioner for Trademarks:

**MARK:** COOL COMPRESSION (stylized and/or with design, see mark)

The literal element of the mark consists of COOL COMPRESSION.

The mark consists of the words COOL COMPRESSION next the the sylized configuration of a man.

The applicant, Lontex Corporation, a corporation of Pennsylvania, residing at 4th Floor, 8 DeKalb Street, Norristown, Pennsylvania, United States, 19401, requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended.

Intent to Use: The applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with the identified goods and/or services. (15 U.S.C. Section 1051(b)).

International Class 025: men's, women's and children's clothing, namely, socks, underwear including boxer shorts, briefs, bikini, long johns, tshirts, polo shirts, swimwear, compression shirts, compression shorts, compression tights, sweatpants, sweatshirts, body armor carrier compression shirts for military and law enforcement personnel, sports bras, halter tops, singlets, caps, hats, headbands, bandanas, balaclavas, sneakers and shoes

The applicant hereby appoints Norman E. Lehrer of Norman E. Lehrer, P.C., 1205 North Kings Highway, Cherry Hill, New Jersey, United States, 08034 to submit this application on behalf of the applicant. The attorney docket/reference number is 6083-15.

The USPTO is authorized to communicate with the applicant or its representative at the following email address: patents@pobox.com.

A fee payment in the amount of $325 will be submitted with the application, representing payment for 1 class(es).

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

Signature: /Norman E. Lehrer/   Date: 08/29/2006
Signatory's Name: Norman E. Lehrer
Signatory's Position: Attorney

Mailing Address:
   Norman E. Lehrer
   1205 North Kings Highway
   Cherry Hill, New Jersey 08034

RAM Sale Number: 390
RAM Accounting Date: 08/30/2006

NIKE-00044503



NIKE-00044506