**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| LONTEX CORPORATION, | Civil Action No.:  18-cv-5623 |
| Plaintiff, | |
| | (Hon. Michael M. Baylson) |
| v. | |
| | |
| NIKE, INC., | |
| Defendant. | |

# <u>EXHIBIT 1</u>

# EXPERT REPORT OF MATTHEW G. EZELL

## INTRODUCTION

1.        I am a principal in the marketing research and consulting firm of Ford Bubala & Associates, located in Huntington Beach, California, which has been engaged in commercial marketing research and consulting for the past forty-four years.  My professional experience is summarized below in paragraphs 34 through 40.

2.        In the instant matter, at the request of DLA Piper, counsel for Defendant, NIKE, Inc. ("NIKE"), I designed and caused to be conducted a survey to address the issue of likelihood of confusion.  Specifically, I was engaged to design a survey to measure the degree, if any, to which NIKE's athletic performance apparel (shown on a web page with the words COOL COMPRESSION) is likely to cause confusion as to source, authorization or approval of, or business affiliation or business connection with Plaintiff Lontex Corporation ("Lontex").

3.        This likelihood of confusion survey, hosted by Issues & Answers Network, Inc. ("Issues & Answers"), employed an online protocol using an internet panel created and maintained by Dynata.

4.        The likelihood of confusion survey conducted in this matter was designed to employ a scientific experimental survey design consisting of two survey cells: (1) a test or experimental survey cell designed to measure likelihood of confusion, if any, with respect to the source, authorization or approval of, or business affiliation or business connection of NIKE's athletic performance apparel (shown on a web page with the words COOL COMPRESSION) with Lontex; and (2) a control survey cell designed to measure the extent of mismeasurement in the test cell survey results.

5.      In total, four hundred interviews (400) were completed in this likelihood of confusion survey.  Two hundred interviews (200) were completed in the test cell and two hundred interviews (200) were completed in the control cell.

6.      The stimuli utilized in the survey were either 1) a web page for athletic performance apparel from NIKE's website with the words COOL COMPRESSION (test cell) or 2) an identical web page with the words COOL COMPRESSION removed (control cell).  Any single respondent saw, and was asked about, only one of the two survey stimuli.

7.      In total, the results of the likelihood of confusion survey evidence that, on a net basis, none of the relevant universe of potential purchasers of athletic performance apparel are likely to be confused or deceived by the belief that NIKE's athletic performance apparel (shown on a web page with the words COOL COMPRESSION) is made or put out by Lontex, or is being made or put out with the authorization or approval of Lontex, or that whoever puts out NIKE's product has a business affiliation or business connection with Lontex.

8.      It is my opinion that the results of the survey clearly support a finding of no likelihood of confusion.  The survey results evidence that the relevant universe is not likely to be confused or deceived by the belief that NIKE's athletic performance apparel (shown on a web page with the words COOL COMPRESSION) is made or put out by Lontex, or is being made or put out with the authorization or approval of Lontex, or that whoever puts out NIKE's product has a business affiliation or business connection with Lontex.

<u>SURVEY BACKGROUND</u>

9.      Attached hereto as Exhibit A are the results of the survey which addressed the issue of likelihood of confusion.  Exhibit A provides copies of the survey exhibits, the survey screeners and questionnaires, coded response tables, and a listing of the survey responses.  The

Appendices of Exhibit A contains the survey specifications, survey screenshots, a final sample disposition report, and electronic copies of the source data.

10.     The sample selection, questions, questionnaire design, and interviewing procedures employed in this survey were designed in accordance with the generally accepted standards and procedures in the field of surveys.  The survey was also designed to meet the criteria for survey trustworthiness detailed in the *Manual for Complex Litigation, Fourth*.[1]

11.     This survey utilized the standard and widely accepted Eveready methodology,[2] and a survey universe of potential purchasers of Defendant's class of goods (i.e., athletic performance apparel) was specified.  I was responsible for the design of the survey as well as for the procedures to be followed in conducting the interviews.  Data gathering was carried out, under the direction of Ford Bubala & Associates, by Issues & Answers, an independent survey organization which hosted the online survey using internet panelists obtained from the sample provider, Dynata.  Data gathering for this survey was conducted between December 17-21, 2019.

12.     The survey conducted in this matter was administered under a double-blind protocol.  Specifically, not only were the respondents not informed as to the purpose or sponsor of the survey, but similarly, both the staff of Issues & Answers and the staff of Dynata were not informed as to the purpose or sponsor of the survey.

---

[1]     For the proffered poll or survey, "...Relevant factors include whether:  the population was properly chosen and defined; the sample chosen was representative of that population; the data gathered were accurately reported; and the data were analyzed in accordance with accepted statistical principles...In addition, in assessing the validity of a survey, the judge should take into account the following factors:  whether the questions asked were clear and not leading; whether the survey was conducted by qualified persons following proper interview procedures; and whether the process was conducted so as to ensure objectivity...."  See Federal Judicial Center, *Manual for Complex Litigation, Fourth*, Section 11.493, at 102-104 (2004).

[2]     *See* J. Thomas McCarthy, *McCarthy on Trademarks and Unfair Competition*, Vol. 6 §32:174, 6/2019.

## SURVEY STRUCTURE

13.     This survey employed an internet panel created and maintained by Dynata. Potential respondents were invited to fill out the screening portion of the interview to determine whether or not they met the defined universe for this survey.  Subsequently, those potential respondents who met the universe definition were invited to complete the main survey.

14.     The relevant universe for this survey consisted of males and females eighteen (18) years of age or older who were likely, in the next year, to purchase athletic performance apparel.[3]

15.     The respondent selection procedure employed in this survey is referred to as a quota sampling method.[4]  This method provided a respondent base that is generally representative of the age and gender distribution of males and females eighteen (18) years of age or older who reported that they are likely in the year to purchase athletic performance apparel. This age and gender distribution was based upon a kNOW omnibus survey conducted between December 6-7, 2019, among a nationally representative sample of one thousand (1,000) individuals across the United States.[5]

---

[3]     Additionally, the survey universe was also restricted to respondents who: (1) resided in the United States; (2) were using a desktop computer, a laptop/notebook computer, or a tablet to read and answer the survey questions; (3) did not, nor did anyone else in their household, work for an advertising agency or a market research company; or a company that makes, sells, or distributes any athletic performance apparel; (4) agreed to answer the questions in the survey by themselves without the help or assistance of anyone else and without seeking information from any other source (e.g., internet search); (5) if they wore contact lenses or eyeglasses when using the device they were using, would wear them during the questionnaire; (6) selected the appropriate number from a list of four numbers, demonstrating comprehension of survey instructions; and (7) reported they could clearly read the words on the survey exhibit web page.

[4]     Quota sampling is a method that uses known information about panel members (e.g., age, gender, geographic location, etc.) to generate demographically applicable samples.

[5]     Respondents in the kNOW omnibus survey were asked if they had purchased any athletic performance apparel in the past year.  Based on the age, gender, and geographic location of respondents who answered yes to this omnibus survey question, quotas for the Ford Bubala & Associates survey were established as follows: approximately 55% male and 45% female; among males, approximately, 42% 18 to 34, 48% 35 to 54, and 10% 55 or over; and among females, approximately, 36% 18 to 34, 48% 35 to 54, and 16% 55 or over; and approximately 18% from the Northeast, 22% from the Midwest, 38% from the South, and 22% from the West.

16.     As noted earlier, the likelihood of confusion survey conducted in this matter was designed to employ a scientific experimental survey design consisting of two survey cells: (1) a test or experimental survey cell designed to measure likelihood of confusion, if any, with respect to the source, authorization or approval of, or business affiliation or business connection of athletic performance apparel from NIKE's website (with the words COOL COMPRESSION) with Lontex; and (2) a control survey cell designed to measure the extent of mismeasurement in the test cell survey results.

17.     In the test cell, survey respondents saw a web page for athletic performance apparel from NIKE's website with the words COOL COMPRESSION as shown below.  Also see Exhibit A, pages 2-3.

TEST CELL EXHIBIT WEB PAGE





18.     In the control cell, survey respondents saw the same web page for athletic performance apparel as in the test cell with the exception that the alleged infringing words COOL COMPRESSION were removed.  Also see Exhibit A, pages 70-71.

CONTROL CELL EXHIBIT WEB PAGE





19.     The control cell provides a measure of the extent that mismeasurement exists in the likelihood of confusion test cell survey results.  Specifically, the control cell functions as a baseline and provides a measure of the degree to which respondents are likely to give a Lontex response to the test cell survey questions, not as a result of the alleged infringing words COOL COMPRESSION appearing on NIKE's website, but rather because of other factors, such as the survey's questions, the survey's procedures, market share or popularity, or some other potential influence on a respondent's answers.

20.     In a fashion similar to the protocols employed in a pharmaceutical drug test, the test or experimental cell represents the drug or pill with the "active" ingredient(s) and the control cell represents the "placebo" that does not contain the active ingredient being tested.[6]

21.     The test and control cells were separate surveys.  The questions and procedures for the test cell and the control cell were identical with the exception of the stimuli shown to respondents.  As noted earlier, any single respondent participated in interviews in only one of the two survey cells.

SURVEY PROCEDURES AND QUESTIONS

22.     Initially, potential respondents received an invitation to fill out the screening portion of the interview to determine whether or not they met the universe definition.  See Exhibit A, pages 4-7 and 72-75.[7]  Subsequently, those respondents who met the universe

---

[6]     This methodology is consistent with the methodology discussed by Professor Diamond in the Federal Judicial Center's *Reference Manual on Scientific Evidence, Third*; "It is possible to adjust many survey designs so that causal inferences about the effect of a [stimulus]...become clear and unambiguous.  By adding one or more appropriate control groups, the survey expert can test directly the influence of the stimulus....  Respondents in both the experimental and control groups answer the same set of questions....  The effect of the [stimulus]...is evaluated by comparing the responses made by the experimental group members with those of the control group members....  Both preexisting beliefs and other background noise should have produced similar response levels in the experimental and control groups…"
Shari Seidman Diamond "Reference Guide on Survey Research," in the Federal Judicial Center's *Reference Manual on Scientific Evidence, Third*, pages 398-399.

[7]     For the full screener and questionnaire, see Exhibit A, pages 4-12 and 72-80.

definition (and whose demographics would not exceed established quotas) were invited to

complete the main survey.

    23.    The introduction to the main questionnaire was as follows:

        In this survey, you are going to be shown a web page and then asked some questions.

        Please understand that we are only interested in your opinions or beliefs; and if you don't have an opinion or belief or don't know the answer to a question, that is an acceptable answer.

Next, respondents were shown the appropriate survey exhibit and were instructed as follows:

        Please look at this web page as you would if you were considering purchasing the product shown.  Please take as much time as you like looking at the web page before continuing with the survey.

Subsequently, respondents were asked:

        Could you clearly read the words on the web page?

Only respondents who answered 'yes' to this question were allowed to continue.

Respondents were then asked:

    Q9.0    Who do you believe makes or puts out this product?  Please be as specific as possible.

If the respondent provided a response other than "Don't know" to Q9.0, he/she was asked the

basis for the belief with the question:

    Q9.1    Why do you say that?   Again, please be as specific as possible.

Next, respondents were asked:

    Q10.0  What other brand or brands, if any, do you believe are made or put out by whoever makes or puts out this product?  Please be as specific as possible.

Again, if the respondent provided a response other than "Don't know" to Q10.0, he/she was

asked the basis for the belief with the question:

Q10.1  Why do you say that?  Again, please be as specific as possible.

Next, respondents were asked:

Q11.0  Do you believe this product...?

_____1.	<u>IS</u> being made or put out with the authorization or approval of any other brand(s) or company(s)

_____2.	is <u>NOT</u> being made or put out with the authorization or approval of any other brand(s) or company(s)[8]

_____3.	don't know or have no opinion

Respondents who indicated that they believed the product shown is being made or put out with

the authorization or approval of any other brand(s) or company(s)[9] were asked:

Q11.1  With what brand(s) or company(s)?  Please be as specific as possible.

Again, if the respondent provided a response other than "Don't know" to Q11.1, he/she was

asked the basis for the belief with the question:

Q11.2  Why do you say that?  Again, please be as specific as possible.

---

[8]	To guard against any order bias, the first two alternatives in this list were rotated (i.e., approximately one half of the respondents saw the list with the first alternative being "<u>IS</u> being made or put out... " and approximately one half of the respondents saw the list with the first alternative being "is <u>NOT</u> being made or put out... ").

As an additional guard against order bias, approximately one-half of the respondents were queried in question series 11 regarding authorization/approval, and approximately one-half of the respondents were queried in question series 11 regarding business affiliation/connection.  Similarly, approximately one-half of the respondents were queried in question series 12 regarding authorization/approval, and approximately one-half of the respondents were queried in question series 12 regarding business affiliation/connection.

[9]	The last two principal survey questions (i.e., question series 11 and question series 12) were designed to address likelihood of confusion as to authorization or approval or business affiliation or business connection and were also patterned after similarly accepted questions.  *See* J. Thomas McCarthy, *McCarthy on Trademarks and Unfair Competition*, Vol. 6 §32:175, 6/2019.

Next, respondents were asked:

>    Q12.0  Do you believe that whoever makes or puts out this product...?
>
>    _____ 1.    <u>HAS</u> a business affiliation or business connection with any other brand(s) or company(s)
>    _____ 2.    does <u>NOT</u> have a business affiliation or business connection with any other brand(s) or company(s)[10]
>    _____ 3.    don't know or have no opinion

Respondents who indicated that they believed that whoever makes or puts out the product shown has a business affiliation or business connection with any other brand(s) or company(s) were asked:

>    Q12.1  With what brand(s) or company(s)?  Please be as specific as possible.

Again, if the respondent provided a response other than "Don't know" to Q12.1, he/she was asked the basis for the belief with the question:

>    Q12.2 Why do you say that?  Again, please be as specific as possible.

Respondents were then shown a screen that said:

>    Thank you for your time and participation.

---

[10]     Again, to guard against any order bias, the first two alternatives in this list were rotated (i.e., approximately one half of the respondents saw the list with the first alternative being "<u>HAS</u> a business affiliation... " and approximately one half of the respondents saw the list with the first alternative being "does <u>NOT</u> have a business affiliation... ").

SURVEY RESULTS

Test cell

24.     In the test cell, in response to Question series 9, no respondents reported that they believed that the product shown (with the words COOL COMPRESSION) is made or put out by Lontex.  See Exhibit A, Table 1, page 13.

| TABLE 1 TEST CELL | | |
|---|---|---|
| Q9.0   Who or what company do you believe makes or puts out this product?  Please be as specific as possible. | | |
| Q9.1   Why do you say that?  Again, please be as specific as possible. | | |
| | Response Distribution | |
| Response Categories | Number | Percent (n=200) |
| 1.  Lontex / Sweat It Out / Cool Compression | -- | --- |
| 2.  NIKE and its brands (e.g., NIKE Pro, Hurley, Jordan, etc.) | 181 | 90.50 |
| 3.  NIKE and its brands (e.g., NIKE Pro, Hurley, Jordan, etc.) plus Other | 2 | 1.00 |
| 4.  Other | 3 | 1.50 |
| 5.  Don't know / None | 14 | 7.00 |
| Total | 200 | 100.00 |

25.     In the test cell, in response to Question series 10, no respondents reported that they believed that Lontex or its brands (i.e., Sweat It Out, Cool Compression) are made or put out by whoever makes or puts out the product shown (with the words COOL COMPRESSION). See Exhibit A, Table 2, page 32.

TABLE 2
TEST CELL

Q10.0  What other brand or brands, if any, do you believe are made or put out by whoever makes or puts out this product?  Please be as specific as possible.

Q10.1  Why do you say that?  Again, please be as specific as possible.

| Response Categories | Number | Percent (n=200) | Deduplicated Number | Percent (n=200) |
|---|---|---|---|---|
| 1.  Lontex / Sweat It Out / Cool Compression | -- | --- | -- | --- |
| 2.  NIKE and its brands (e.g., NIKE Pro, Hurley, Jordan, etc.) | 63 | 31.50 | 3 | 1.50 |
| 3.  NIKE and its brands (e.g., NIKE Pro, Hurley, Jordan, etc.) plus Other | 1 | 0.50 | | |
| 4.  Other company(s) | 22 | 11.00 | | |
| 5.  Don't know / None | 114 | 57.00 | | |
| Total | 200 | 100.00 | | |

- 14 -

26.     In the test cell, in response to Question series 11, no respondents reported that they believed that the product shown (with the words COOL COMPRESSION) is being made or put out with the authorization or approval of Lontex or its brands.  See Exhibit A, Table 3, page 44.

TABLE 3
TEST CELL

Q11.0   Do you believe this product...?
      1.  <u>IS</u> being made or put out with the authorization or approval of any other brand(s) or company(s)
      2.  is <u>NOT</u> being made or put out with the authorization or approval of any other brand(s) or company(s)
      3.  don't know or have no opinion
Q11.1   What brand(s) or company(s)?  Please be as specific as possible.
Q11.2   Why do you say that?  Again, please be as specific as possible.

| Response Categories | Response Distribution | | Deduplicated | |
|---|---|---|---|---|
| | Number | Percent (n=200) | Number | Percent (n=200) |
| • Is being made or put out with authorization or approval | | | | |
| 1. Lontex / Sweat It Out / Cool Compression | -- | --- | -- | --- |
| 2. NIKE and its brands (e.g., NIKE Pro, Hurley, Jordan, etc.) | 64 | 32.00 | -- | --- |
| 3. NIKE and its brands (e.g., NIKE Pro, Hurley, Jordan, etc.) plus Other | 1 | 0.50 | | |
| 4. Other company(s) | 8 | 4.00 | | |
| 5. Don't know / None | <u>32</u> | <u>16.00</u> | | |
| Subtotal | 105 | 52.50 | | |
| • Is not being made or put out with authorization or approval | 52 | 26.00 | | |
| • Don't know/No opinion | <u>43</u> | <u>21.50</u> | | |
| Total | 200 | 100.00 | | |

- 15 -

27.     In the test cell, in response to Question series 12, no respondents reported that they believed that the product shown (with the words COOL COMPRESSION) has a business affiliation or business connection with Lontex or its brands.  See Exhibit A, Table 4, page 55.

---

TABLE 4
TEST CELL

Q12.0  Do you believe that whoever makes or puts out this product…?
　　　　1.  <u>HAS</u> a business affiliation or business connection with any other brand(s) or company(s)?
　　　　2.  does <u>NOT</u> have a business affiliation or business connection with any other brand(s) or company(s)?
　　　　3.  don't know or have no opinion?
Q12.1  With what brand(s) or company(s)?  Please be as specific as possible.
Q12.2  Why do you say that?  Again, please be as specific as possible.

| | Response Distribution | | Deduplicated | |
| Response Categories | Number | Percent (n=200) | Number | Percent (n=200) |
|---|---|---|---|---|
| • Has a business affiliation or connection | | | | |
| 1. Lontex / Sweat It Out / Cool Compression | -- | --- | -- | --- |
| 2. NIKE and its brands (e.g., NIKE Pro, Hurley, Jordan, etc.) | 55 | 27.50 | 1 | 0.50 |
| 3. NIKE and its brands (e.g., NIKE Pro, Hurley, Jordan, etc.) plus Other | 3 | 1.50 | | |
| 4. Other company(s) | 12 | 6.00 | | |
| 5. Don't know / None | <u>24</u> | <u>12.00</u> | | |
| Subtotal | 94 | 47.00 | | |
| • Does not have a business affiliation or connection | 58 | 29.00 | | |
| • Don't know/No opinion | <u> 48</u> | <u> 24.00</u> | | |
| Total | 200 | 100.00 | | |

Control cell

28.     In the control cell, in response to Question series 9, no respondents reported that

they believed that the product shown (without the words COOL COMPRESSION) is made or

put out by Lontex.  See Exhibit A, Table 7, page 81.

| TABLE 7 CONTROL CELL | | |
|---|---|---|
| Q9.0   Who or what company do you believe makes or puts out this product?  Please be as specific as possible. | | |
| Q9.1   Why do you say that?  Again, please be as specific as possible. | | |
| | Response Distribution | |
| Response Categories | Number | Percent (n=200) |
| 1.  Lontex / Sweat It Out / Cool Compression | -- | --- |
| 2.  NIKE and its brands (e.g., NIKE Pro, Hurley, Jordan, etc.) | 181 | 90.50 |
| 3.  NIKE and its brands (e.g., NIKE Pro, Hurley, Jordan, etc.) plus Other | -- | --- |
| 4.  Other company(s) | 3 | 1.50 |
| 5.  Don't know / None | 16 | 8.00 |
| Total | 200 | 100.00 |

- 17 -

29.    In the control cell, in response to Question series 10, no respondents reported that they believed that Lontex or its brands (i.e., Sweat It Out, Cool Compression) are made or put out by whoever makes or puts out the product shown (without the words COOL COMPRESSION).  See Exhibit A, Table 8, page 100.

| | | | | |
|---|---|---|---|---|
| TABLE 8 | | | | |
| CONTROL CELL | | | | |
| Q10.0  What other brand or brands, if any, do you believe are made or put out by whoever makes or puts out this product?  Please be as specific as possible. | | | | |
| Q10.1  Why do you say that?  Again, please be as specific as possible. | | | | |

| | Response Distribution | | | |
|---|---|---|---|---|
| | | | Deduplicated | |
| Response Categories | Number | Percent (n=200) | Number | Percent (n=200) |
| 1.  Lontex / Sweat It Out / Cool Compression | -- | --- | -- | --- |
| 2.  NIKE and its brands (e.g., NIKE Pro, Hurley, Jordan, etc.) | 37 | 18.50 | -- | --- |
| 3.  NIKE and its brands (e.g., NIKE Pro, Hurley, Jordan, etc.) plus Other | 4 | 2.00 | | |
| 4.  Other company(s) | 25 | 12.50 | | |
| 5.  Don't know / None | 134 | 67.00 | | |
| Total | 200 | 100.00 | | |

30.    In the control cell, in response to Question series 11, no respondents reported that they believed that the product shown (without the words COOL COMPRESSION) is being made or put out with the authorization or approval of Lontex or its brands.  See Exhibit A, Table 9, page 110.

---

TABLE 9
CONTROL CELL

Q11.0    Do you believe this product...?
    1.  <u>IS</u> being made or put out with the authorization or approval of any other brand(s) or company(s)
    2.  is <u>NOT</u> being made or put out with the authorization or approval of any other brand(s) or company(s)
    3.  don't know or have no opinion
Q11.1    What brand(s) or company(s)?  Please be as specific as possible.
Q11.2    Why do you say that?  Again, please be as specific as possible.

| Response Categories | Response Distribution | | Deduplicated | |
|---|---|---|---|---|
| | Number | Percent (n=200) | Number | Percent (n=200) |
| • Is being made or put out with authorization or approval | | | | |
|   1. Lontex / Sweat It Out / Cool Compression | -- | --- | -- | --- |
|   2. NIKE and its brands (e.g., NIKE Pro, Hurley, Jordan, etc.) | 69 | 34.50 | 3 | 1.50 |
|   3. NIKE and its brands (e.g., NIKE Pro, Hurley, Jordan, etc.) plus Other | 4 | 2.00 | | |
|   4. Other company(s) | 5 | 2.50 | | |
|   5. Don't know / None | <u>40</u> | <u>20.00</u> | | |
|      Subtotal | 118 | 59.00 | | |
| • Is not being made or put out with authorization or approval | 44 | 22.00 | | |
| • Don't know/No opinion | <u>38</u> | <u>19.00</u> | | |
|      Total | 200 | 100.00 | | |

31.     In the control cell, in response to Question series 12, no respondents reported that they believed that the product shown (without the words COOL COMPRESSION) has a business affiliation or business connection with Lontex or its brands.  See Exhibit A, Table 10, page 122.

---

TABLE 10
CONTROL CELL

Q12.0  Do you believe that whoever makes or puts out this product...?
    1.  <u>HAS</u> a business affiliation or business connection with any other brand(s) or company(s)?
    2.  does <u>NOT</u> have a business affiliation or business connection with any other brand(s) or company(s)?
    3.  don't know or have no opinion?
Q12.1  With what brand(s) or company(s)?  Please be as specific as possible.
Q12.2  Why do you say that?  Again, please be as specific as possible.

| Response Categories | Response Distribution | | Deduplicated | |
|---|---|---|---|---|
| | Number | Percent (n=200) | Number | Percent (n=200) |
| • Has a business affiliation or connection | | | | |
|   1. Lontex / Sweat It Out / Cool Compression | -- | --- | -- | --- |
|   2. NIKE and its brands (e.g., NIKE Pro, Hurley, Jordan, etc.) | 47 | 23.50 | | |
|   3. NIKE and its brands (e.g., NIKE Pro, Hurley, Jordan, etc.) plus Other | 2 | 1.00 | | |
|   4. Other company(s) | 5 | 2.50 | | |
|   5. Don't know / None | <u>29</u> | <u>14.50</u> | | |
|     Subtotal | 83 | 41.50 | | |
| • Does not have a business affiliation or connection | 60 | 30.00 | | |
| • Don't know/No opinion | <u>57</u> | <u>28.50</u> | | |
|     Total | 200 | 100.00 | | |

Summary of Survey Results

32.      In total, the results of the likelihood of confusion survey evidence that none of the

relevant universe of potential purchasers of athletic performance apparel are likely to be

confused or deceived by the belief that NIKE's athletic performance apparel (shown on a web

page with the words COOL COMPRESSION) is made or put out by Lontex, or is being made or

put out with the authorization or approval of Lontex or its brands, or that whoever puts out

NIKE's product has a business affiliation or business connection with Lontex or its brands.[11]  See

Exhibit A, Table 13, page 134.

| TABLE 13 TEST CELL AND CONTROL CELL Composite Results Deduplicated Lontex Responses | | |
|---|---|---|
| | Response Distribution | |
| Response Categories | Test Cell Percent (n=200) | Control Cell Percent (n=200) |
| 1.  Lontex / Sweat It Out / Cool Compression | -- | -- |
| 2.  NIKE brands | 92.50 | 92.00 |

CONCLUSION

33.      It is my considered opinion, based upon my education, background, and

professional experience, my review of intellectual property legal treatises and case opinions, and

based upon my review and analysis of the survey results, that the results of the survey clearly

support a finding of no likelihood of confusion.  Specifically, the survey results evidence that

NIKE clothing shown on a web page with the words COOL COMPRESSION does not create a

likelihood of confusion with Lontex nor its brands among the relevant universe of potential

purchasers of athletic performance apparel.

---

[11]      Of note, the NIKE response rate was nearly identical for both the test and control cell.

<u>QUALIFICATIONS</u>

34.     Ford Bubala & Associates has been retained by a variety of firms engaged in the consumer product, industrial product, and service sectors of the economy to provide marketing consulting and research services.

35.     During the past forty-four years, Ford Bubala & Associates has been retained in a number of litigation-related consultancies involving intellectual property matters, including matters before federal and state courts, the Trademark Trial and Appeal Board of the U.S. Patent and Trademark Office, and the International Trade Commission.

36.     I have been with Ford Bubala & Associates for approximately eighteen years. During the past ten years, I have participated in the design and execution of a variety of surveys relating to intellectual property matters, including trademark, false advertising, and other related matters.  Additionally, I am familiar with the tests for trustworthiness of properly conducted surveys or polls and the accepted principles of survey research, detailed in the *Manual for Complex Litigation, Fourth*.[12]

37.     I am a member of the American Marketing Association (AMA), the American Association of Public Opinion Research (AAPOR), the Insights Association,[13] and the International Trademark Association (INTA).

38.     Attached hereto as Exhibit B is a copy of publications that I have authored or co-authored in the last ten years.

39.     Attached hereto as Exhibit C is a list of all trial and deposition testimony I have given in the last four years.

---

[12]     Supra note 3.
[13]     The Marketing Research Association (MRA) and the Council of American Survey Research Organizations (CASRO) merged on January 1, 2017 to form the Insights Association.

40.     Attached hereto as Exhibit D is a copy of my professional history, describing my qualifications and professional background.

CASE MATERIALS CONSIDERED

41.     I considered the following materials in designing and conducting the survey in this matter:  First Amended Complaint and its exhibits; Plaintiff Lontex Corporation's Supplemental Response And Objections To First Set Of Interrogatories (Nos. 1–19); Exhibit 1 to Court Authorized Joint Submission Regarding NIKE's Partial Motion to Dismiss and its Exhibits B through E; LTX_EDPA_00000066-7; LTX_EDPA_00000183; LTX_EDPA_00000232; LTX_EDPA_00000238; LTX_EDPA_00000277; LTX_EDPA_00000551-2; LTX_EDPA_00000863-6; LTX_EDPA_00007035-62; LTX_EDPA_00007099-142; LTX_EDPA_00007241-2; LTX_EDPA_00007857-8; LTX_EDPA_00012579-600; LTX_EDPA_00013083-6; Specimens for Serial Nos. 74476891, 78864885, 78963029; Plaintiff's website (https://www.sweatitout.com/); pages from Defendant's website[14]; and the relevant results of the online omnibus study conducted December 6-7, 2019 (See Exhibit A, Appendix G).

COMPENSATION

42.     Ford Bubala & Associates' fees for this engagement consist solely of billable time and expenses.  Standard time is billed at the rate of $600.00 per hour for the services of a Principal and $300.00 per hour for the services of a Research Associate.  Deposition and trial time are billed at the rate of $750.00 per hour plus expenses.

---

[14]  Retrieved from Internet Archive website:
https://web.archive.org/web/20150905103504/http://store.nike.com:80/us/en_us/pw/mens-nike-pro-hypercool-training-clothing/7puZbgdZ7u9Z9hkZc0s,
https://web.archive.org/web/20150906084928/http://store.nike.com/us/en_us/pd/pro-cool-compression-long-sleeve-shirt/pid-10300565/pgid-11042822,
https://web.archive.org/web/20150905150633/http://store.nike.com/us/en_us/pd/pro-cool-compression-tank-top/pid-1027692l/pgid-10967919, https://web.archive.org/web/20160422053844/http://store.nike.com/us/en_us/pd/pro-cool-compression-tights/pid-10738142/pgid-11177416

43.     I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed this 10th day of March, 2020, in Huntington Beach, California.

_____
Matthew G. Ezell

Exhibit A

LONTEX V. NIKE MATTER

LIKELIHOOD OF CONFUSION SURVEY

Ford Bubala & Associates
January, 2020

LONTEX V. NIKE MATTER
LIKELIHOOD OF CONFUSION SURVEY

TABLE OF CONTENTS

Page

Tab A:   TEST CELL
Exhibits, Screener and Questionnaire .............................................................2

      Tab 1:   Table 1 - Questions 9.0 through 9.1.............................13
           Response Categories.................................................14
           Survey Responses.....................................................15

      Tab 2:   Table 2 - Questions 10.0 through 10.1.........................32
           Response Categories.................................................33
           Survey Responses.....................................................34

      Tab 3:   Table 3 - Questions 11.0 through 11.2.........................44
           Response Categories.................................................45
           Survey Responses.....................................................46

      Tab 4:   Table 4 - Questions 12.0 through 12.2.........................55
           Response Categories.................................................56
           Survey Responses.....................................................57

      Tab 5:   Table 5 - Gender Distribution of Respondents..................67

      Tab 6:   Table 6 - Gender and Age Distribution of Respondents.........68


Tab B:   CONTROL CELL
Exhibits, Screener and Questionnaire...........................................................70

      Tab 7:   Table 7 - Questions 9.0 through 9.1.............................81
           Response Categories.................................................82
           Survey Responses.....................................................83

      Tab 8:   Table 8 - Questions 10.0 through 10.1.........................100
           Response Categories.................................................101
           Survey Responses.....................................................102

      Tab 9:   Table 9 - Questions 11.0 through 11.2.........................110
           Response Categories.................................................111
           Survey Responses.....................................................112

      Tab 10:  Table 10 - Questions 12.0 through 12.2.......................122
           Response Categories.................................................123
           Survey Responses.....................................................124

      Tab 11:  Table 11 - Gender Distribution of Respondents.................132

      Tab 12:  Table 12 - Gender and Age Distribution of Respondents.........133


Tab C:   COMPOSITE RESPONSE ANALYSIS
      Tab 13:  Table 13 - Composite Response Analysis.......................134

APPENDIX

Appendix A:  Survey Specifications
Appendix B:  Survey Screen Shots - Test Cell
Appendix C:  Survey Screen Shots - Control Cell
Appendix D:  Respondent Numbering System
Appendix E:  Final Sample Distribution Report
Appendix F:  Survey Data File
Appendix G:  Omnibus Survey Data File

TEST CELL

EXHIBIT, SCREENER AND QUESTIONNAIRE



## NIKE PRO COOL COMPRESSION LONG-SLEEVE
*MEN'S SHIRT*

$32

★★★★★ (1)

White/Matte Silver/Black                                    Style: 703088-100

Size Chart

| SIZE ▾ | QTY (1) ▾ | **ADD TO CART** |

Save to Wish List

Join Nike+ for Free Shipping on every order, every time. See details



## VENTILATED STRETCH COMFORT

The Nike Pro Cool Compression Long-Sleeve Men's Shirt provides a comfortable, locked-in fit at practice and on game day with stretch Dri-FIT fabric and mesh panels.

### BENEFITS

- Dri-FIT fabric helps keep you dry and comfortable
- Ergonomic seams provide a natural feel
- Mesh back panels offer zoned ventilation
- Flat seams move smoothly against the skin

### PRODUCT DETAILS

- Vented hem
- Fabric: Dri-FIT 92% polyester/8% spandex
- Machine wash
- Imported



TEST CELL



## NIKE PRO COOL COMPRESSION LONG-SLEEVE

MEN'S SHIRT

$32

★★★★★ (1)

White/Matte Silver/Black                                    Style: 703088-100

Size Chart

| SIZE ▾ | QTY (1) ▾ | ADD TO CART |

Save to Wish List

Join Nike+ for Free Shipping on every order, every time. See details



## VENTILATED STRETCH COMFORT

The Nike Pro Cool Compression Long-Sleeve Men's Shirt provides a comfortable, locked-in fit at practice and on game day with stretch Dri-FIT fabric and mesh panels.

### BENEFITS

- Dri-FIT fabric helps keep you dry and comfortable
- Ergonomic seams provide a natural feel
- Mesh back panels offer zoned ventilation
- Flat seams move smoothly against the skin

### PRODUCT DETAILS

- Vented hem
- Fabric: Dri-FIT 92% polyester/8% spandex
- Machine wash
- Imported



TEST CELL

FB&A
12/19
#2102

SCREENER - W

**SCREEN #1**

Please take a few moments to complete our questionnaire.   We value your opinions.

**SCREEN #2**

1.0    In the next year, are you likely to purchase any of the following online?
**PROGRAMMER NOTE:   RANDOMIZE LIST.**

|  | Yes | No | Don't know |
|---|---|---|---|
| apparel | ___1. | ___2. | ___3. |
| kitchen appliances | ___1. | ___2. | ___3. |
| office supplies | ___1. | ___2. | ___3. |

**PROGRAMMER NOTE:   IF YES TO APPAREL, CONTINUE;   OTHERWISE, TERMINATE.**

**SCREEN #3**

1.1    In the next year, are you likely to purchase any of the following online?
**PROGRAMMER NOTE:   RANDOMIZE LIST.**

|  | Yes | No | Don't know |
|---|---|---|---|
| athletic performance apparel | ___1. | ___2. | ___3. |
| business apparel | ___1. | ___2. | ___3. |
| formal apparel | ___1. | ___2. | ___3. |

**PROGRAMMER NOTE:   IF YES TO PERFORMANCE APPAREL, CONTINUE;   OTHERWISE, TERMINATE.**

**SCREEN #4**

2.0    Select your gender.

___1.    Male

___2.    Female

**PROGRAMMER NOTE:   GENDER QUOTA
        MALES 55%, FEMALES 45%**

TEST CELL

**SCREEN #5**

2.1    For verification purposes, please enter your date of birth.

    \_\_/\_\_/\_\_\_\_\_
    MM DD YYYY

    **PROGRAMMER NOTE: TERMINATE IF DOES NOT MATCH PANELIST'S PRE-EXISTING DATA.   IF DOB IS BLANK, TERMINATE AS REFUSED. CALCULATE AGE RANGES TO DETERMINE OPEN QUOTAS FOR AGE PRIOR TO CONTINUING. CODE AGE RANGE BASED ON DOB]**

    1.    Under 18   **TERMINATE.**

    2.    18 to 34

    3.    35 to 54

    4.    55 or over
    **PROGRAMMER NOTE: AGE/GENDER QUOTAS:**

|            | MALES | FEMALES |
|------------|-------|---------|
| 18 TO 34   | 42%   | 36%     |
| 35 TO 54   | 48%   | 48%     |
| 55 OR OVER | 10%   | 16%     |

**SCREEN #6**

3.0    Please select the area of the country in which you reside:

    \_\_\_1.    Northeast (Connecticut, Maine, Massachusetts, New Hampshire, New Jersey, New York, Pennsylvania, Rhode Island, Vermont)

    \_\_\_2.    Midwest (Illinois, Indiana, Iowa, Kansas, Michigan, Minnesota, Missouri, Nebraska, North Dakota, Ohio, South Dakota, Wisconsin)

    \_\_\_3.    South (Alabama, Arkansas, DC, Delaware, Florida, Georgia, Kentucky, Louisiana, Maryland, Mississippi, North Carolina, Oklahoma, South Carolina, Tennessee, Texas, Virginia, West Virginia)

    \_\_\_4.    West (Alaska, Arizona, California, Colorado, Hawaii, Idaho, Montana, Nevada, New Mexico, Oregon, Utah, Washington, Wyoming)

    \_\_\_5.    Other **TERMINATE.**

    **PROGRAMMER NOTE: QUOTAS FOR POPULATION IN THE FOUR CENSUS REGIONS:**

| NORTHEAST | 18% |
|-----------|-----|
| MIDWEST   | 22% |
| SOUTH     | 38% |
| WEST      | 22% |

TEST CELL

**SCREEN #7**

4.0     What best describes the device you are using right now to take this survey?

       ____1.     A desktop computer

       ____2.     A laptop/notebook computer

       ____3.     A tablet

       ____4.     A phone

       ____5.     Other

**PROGRAMMER NOTE: OPTION 1, 2, OR 3, CONTINUE.
ALL OTHERS, TERMINATE.**


**SCREEN #8**

5.0     Do you, or does anyone else in your household, work for…

| | Yes | No |
|---|---|---|
| an advertising agency or a market research company? | ____1. | ____2. |
| a company that makes, sells, or distributes any athletic performance apparel? | ____1. | ____2. |
| a company that makes, sells, or distributes any business apparel? | ____1. | ____2. |
| a company that makes, sells, or distributes any formal apparel? | ____1. | ____2. |

**PROGRAMMER NOTE: IF YES TO AD AGENCY OR ATHLETIC PERFORMANCE
APPAREL, TERMINATE.   ALL OTHERS, CONTINUE.**


**SCREEN #9**

6.0     Do you agree to answer the questions in this survey by yourself without the help or assistance of anyone else?

       ____1.     Yes → **CONTINUE.**

       ____2.     No → **TERMINATE.**

TEST CELL

**SCREEN #10**

6.1   Do you agree to answer the questions in this survey without seeking information from any other source (for example, will not conduct an internet search)?

    \_\_\_1.   Yes ➔ **CONTINUE.**

    \_\_\_2.   No ➔ **TERMINATE.**


**SCREEN #11**

7.0   Do you usually wear contact lenses or eyeglasses when you use the device you are using right now?

    \_\_\_1.   Yes ➔ **CONTINUE.**

    \_\_\_2.   No ➔ **GO TO SCREEN #13.**


**SCREEN #12**

7.1   Do you agree to wear them during the rest of the questionnaire?

    \_\_\_1.   Yes ➔ **CONTINUE.**

    \_\_\_2.   No ➔ **TERMINATE.**


**SCREEN #13**

8.0   Please select the number **(INSERT RANDOM NUMBER ONE THROUGH FOUR)** from the following list in order to continue with the survey.

    \_\_\_1.   One

    \_\_\_2.   Two

    \_\_\_3.   Three

    \_\_\_4.   Four

**PROGRAMMER NOTE:   IF NUMBER ENTERED MATCHES NUMBER IN QUESTION, CONTINUE.   OTHERWISE, TERMINATE.**

QUESTIONNAIRE - W

**SCREEN #14**

In this survey, you are going to be shown a web page and then asked some questions.

Please understand that we are only interested in your opinions or beliefs; and if you don't have an opinion or belief or don't know the answer to a question, that is an acceptable answer.

**SCREEN #15**

Please look at this web page as you would if you were considering purchasing the product shown.   Please take as much time as you like looking at the web page before continuing with the survey.
**PROGRAMMER NOTE: SHOW IMAGE W1.**

**SCREEN #16**

Could you clearly read the words on the web page?

____1.   Yes → **CONTINUE.**

____2.   No → **TERMINATE.**

TEST CELL

**SCREEN #17**

**PROGRAMMER NOTE: SHOW IMAGE W2.   DISPLAY "Click image to open web page" BELOW IMAGE.    WHEN IMAGE IS CLICKED, SHOW WEB PAGE W IN A NEW WINDOW.**

9.0     Who do you believe makes or puts out this product?   Please be as specific as possible.

_____

_____

☐  Don't know  **GO TO --> SCREEN #19.**

**SCREEN #18**

**PROGRAMMER NOTE: SHOW IMAGE W2.   DISPLAY "Click image to open web page" BELOW IMAGE.    WHEN IMAGE IS CLICKED, SHOW WEB PAGE W IN A NEW WINDOW.**

9.1     Why do you say that?   Again, please be as specific as possible.

_____

_____

☐  Don't know

**SCREEN #19**

**PROGRAMMER NOTE: SHOW IMAGE W2.   DISPLAY "Click image to open web page" BELOW IMAGE.    WHEN IMAGE IS CLICKED, SHOW WEB PAGE W IN A NEW WINDOW.**

10.0   What other brand or brands, if any, do you believe are made or put out by whoever makes or puts out this product?   Please be as specific as possible.

_____

_____

☐   Don't know   **GO TO → SCREEN #21**.

**SCREEN #20**

**PROGRAMMER NOTE: SHOW IMAGE W2.   DISPLAY "Click image to open web page" BELOW IMAGE.    WHEN IMAGE IS CLICKED, SHOW WEB PAGE W IN A NEW WINDOW.**

10.1   Why do you say that?   Again, please be as specific as possible.

_____

_____

☐   Don't know

TEST CELL

**SCREEN #21**

**PROGRAMMER NOTE: SHOW IMAGE W2.   DISPLAY "Click image to open web page" BELOW IMAGE.    WHEN IMAGE IS CLICKED, SHOW WEB PAGE W IN A NEW WINDOW.**

11.0   Do you believe this product…?
　　　　**PROGRAMMER NOTE:   ROTATE FIRST TWO ALTERNATIVES.   ALSO, ROTATE Q11.0 AND Q12.0 SERIES.**

　　　____1.   IS being made or put out with the authorization or approval of any other brand(s) or company(s)

　　　____2.   is NOT being made or put out with the authorization or approval of any other brand(s) or company(s)

　　　____3.   don't know or have no opinion
　　　　　　　　　　　　**PROGRAMMER NOTE: IF 'IS…,' CONTINUE; OTHERWISE, GO TO → SCREEN #24.**


**SCREEN #22**

**PROGRAMMER NOTE: SHOW IMAGE W2.   DISPLAY "Click image to open web page" BELOW IMAGE.    WHEN IMAGE IS CLICKED, SHOW WEB PAGE W IN A NEW WINDOW.**

11.1   With what brand(s) or company(s)?   Please be as specific as possible.

　　　_____

　　　_____

　　　☐  Don't know **GO TO SCREEN #24.**


**SCREEN #23**

**PROGRAMMER NOTE: SHOW IMAGE W2.   DISPLAY "Click image to open web page" BELOW IMAGE.    WHEN IMAGE IS CLICKED, SHOW WEB PAGE W IN A NEW WINDOW.**

11.2   Why do you say that?   Again, please be as specific as possible.

　　　_____

　　　_____

　　　☐  Don't know

**SCREEN #24**

**PROGRAMMER NOTE: SHOW IMAGE W2.   DISPLAY "Click image to open web page" BELOW IMAGE.    WHEN IMAGE IS CLICKED, SHOW WEB PAGE W IN A NEW WINDOW.**

12.0   Do you believe that whoever makes or puts out this product…?
        **PROGRAMMER NOTE:   ROTATE FIRST TWO ALTERNATIVES.   ALSO, ROTATE Q11.0 AND Q12.0 SERIES.**

        ____1.   HAS a business affiliation or business connection with any other brand(s) or company(s)

        ____2.   does NOT have a business affiliation or business connection with any other brand(s) or company(s)

        ____3.   don't know or have no opinion
        **PROGRAMMER NOTE: IF 'HAS A BUSINESS AFFILIATION…,' CONTINUE;**
        **OTHERWISE, GO TO → SCREEN #27.**

**SCREEN #25**

**PROGRAMMER NOTE: SHOW IMAGE W2.   DISPLAY "Click image to open web page" BELOW IMAGE.    WHEN IMAGE IS CLICKED, SHOW WEB PAGE W IN A NEW WINDOW.**

12.1   With what brand(s) or company(s)?   Please be as specific as possible.

        _____

        _____

        ☐   Don't know **GO TO SCREEN #27.**

**SCREEN #26**

**PROGRAMMER NOTE: SHOW IMAGE W2.   DISPLAY "Click image to open web page" BELOW IMAGE.    WHEN IMAGE IS CLICKED, SHOW WEB PAGE W IN A NEW WINDOW.**

12.2   Why do you say that?   Again, please be as specific as possible.

        _____

        _____

        ☐   Don't know

**SCREEN #27**

13.0   Thank you for your time and participation.

TABLE 1

TEST CELL

Q9.0  Who do you believe makes or puts out this product?   Please be as
specific as possible.

Q9.1  Why do you say that?   Again, please be as specific as possible.

| Response Categories | Response Distribution | |
| --- | --- | --- |
| | Number | Percent (n=200) |
| 1.  Lontex / Sweat It Out / Cool Compression | -- | --- |
| 2.  Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc.) | 181 | 90.50 |
| 3.  Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc.) plus Other | 2 | 1.00 |
| 4.  Other | 3 | 1.50 |
| 5.  Don't know /None | 14 | 7.00 |
| Total | 200 | 100.00 |

RESPONSE CATEGORIES
Questions 9.0 through 9.1

TEST CELL

1. Lontex / Sweat It Out / Cool Compression

2. Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc.)

3. Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc.) plus Other

4. Other

5. Don't know / None

SURVEY RESPONSES
TEST CELL

Q9.0   Who do you believe makes or puts out this product?   Please be as specific as possible.

Q9.1   Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 1: Lontex / Sweat It Out / Cool Compression

There are no responses in this category.

Q9.0   Who do you believe makes or puts out this product?   Please be as specific as possible.

Q9.1   Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 2: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)

RESPONDENT
  NUMBER    RESPONSE

| | | |
|---|---|---|
| 1001 | Q9.0 | Nike. |
| | Q9.1 | Because of the logo and the web link. |
| 1002 | Q9.0 | Nike. |
| | Q9.1 | Nike. |
| 1003 | Q9.0 | Nike. |
| | Q9.1 | Nike. |
| 1004 | Q9.0 | Nike with the Swoosh. |
| | Q9.1 | The Swoosh logo. |
| 1005 | Q9.0 | Nike. |
| | Q9.1 | Nike athletic. |
| 1006 | Q9.0 | Nike. |
| | Q9.1 | Nike.   It's on the screen. |
| 1007 | Q9.0 | Nike. |
| | Q9.1 | Because it says Nike. |
| 1008 | Q9.0 | Nike. |
| | Q9.1 | It says Nike. |
| 1009 | Q9.0 | Nike. |
| | Q9.1 | It says Nike. |
| 1010 | Q9.0 | Nike. |
| | Q9.1 | I said Nike because the product title has the brand name Nike listed. |
| 1011 | Q9.0 | Nike. |
| | Q9.1 | Nike Pro Cool. |
| 1012 | Q9.0 | Nike. |
| | Q9.1 | It's clear in the ad. |
| 1013 | Q9.0 | Nike. |
| | Q9.1 | It looks like the Nike website. |
| 1014 | Q9.0 | Nike. |
| | Q9.1 | Nike web page address at top. |
| 1015 | Q9.0 | Nike. |
| | Q9.1 | Says Nike Pro Cool. |

TEST CELL

Q9.0   Who do you believe makes or puts out this product?   Please be as specific as possible.

Q9.1   Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 2: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
continued

| RESPONDENT NUMBER | RESPONSE | |
|---|---|---|
| 1016 | Q9.0 | Nike. |
| | Q9.1 | Logo and website. |
| 1017 | Q9.0 | Nike. |
| | Q9.1 | High quality, beautiful colors and the company's distinctive logo. |
| 1018 | Q9.0 | Nike. |
| | Q9.1 | It shows brand Nike. |
| 1019 | Q9.0 | Nike. |
| | Q9.1 | It says it in the description and the shirt has the Nike emblem on it. |
| 1020 | Q9.0 | Nike. |
| | Q9.1 | Nike shirts. |
| 1021 | Q9.0 | Nike. |
| | Q9.1 | It's written in the description of the product and the checkmark logo at the top of the page. |
| 1022 | Q9.0 | Nike. |
| | Q9.1 | The symbol on shirt and the description states that. |
| 1023 | Q9.0 | Nike. |
| | Q9.1 | It shows the logo and brand name. |
| 1024 | Q9.0 | This clothes are made by Nike. |
| | Q9.1 | This clothes are made by Nike. |
| 1025 | Q9.0 | Nike. |
| | Q9.1 | Nike, it says so. |
| 1026 | Q9.0 | Nike. |
| | Q9.1 | I see Nike at the top of the page. |
| 1027 | Q9.0 | Nike. |
| | Q9.1 | Has it on the webpage as well as the shirt. |
| 1028 | Q9.0 | Nike is ok product.   This product quality is very good. |
| | Q9.1 | Nike, I like this brand. This product quality is very good. |
| 1029 | Q9.0 | Nike. |
| | Q9.1 | Nike. |
| 1030 | Q9.0 | Nike. |
| | Q9.1 | Nike - website name, apparel brand name, product logo shown. |

TEST CELL

Q9.0  Who do you believe makes or puts out this product?   Please be as specific as possible.

Q9.1  Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 2: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
continued

RESPONDENT
  NUMBER    RESPONSE

| | | |
|---|---|---|
| 1031 | Q9.0 | Nike. |
| | Q9.1 | I recognize the Nike Swoosh on the shirt and see the text Nike throughout the page. |
| 1033 | Q9.0 | Nike. |
| | Q9.1 | Logo on shirt. |
| 1034 | Q9.0 | Nike. |
| | Q9.1 | It's a Nike shirt. |
| 1035 | Q9.0 | Nike. |
| | Q9.1 | Listed in headline and URL. |
| 1036 | Q9.0 | Nike Product has good provided and believe it.   This product has very good and love it. |
| | Q9.1 | Nike Product has good provided and love it.   Good unique product. |
| 1037 | Q9.0 | Nike. |
| | Q9.1 | It's a Nike compression shirt. |
| 1038 | Q9.0 | Nike. |
| | Q9.1 | It is the first word in the product title. |
| 1039 | Q9.0 | Nike. |
| | Q9.1 | The models. |
| 1040 | Q9.0 | Nike cloths. |
| | Q9.1 | I saw ad. |
| 1041 | Q9.0 | Nike. |
| | Q9.1 | The logo on the front of the shirt and on the advertisement itself and on the bottom of the page. |
| 1042 | Q9.0 | Nike. |
| | Q9.1 | Logo on shirt as well as the word "Nike" in the description. |
| 1043 | Q9.0 | Nike. |
| | Q9.1 | Because there are Nike Pro Cool Compression Long-Sleeve T-shirts on the page. |
| 1044 | Q9.0 | Nike.com. |
| | Q9.1 | The brand of the shirt, the description and the fact that I buy from Nike.com very regularly along with being a Nike plus member. |

TEST CELL

Q9.0   Who do you believe makes or puts out this product?   Please be as specific as possible.
Q9.1   Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 2: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
continued

RESPONDENT
  NUMBER     RESPONSE

| 1045 | Q9.0 | Nike. |
| | Q9.1 | Swoosh logo. |
| 1047 | Q9.0 | Nike. |
| | Q9.1 | Says Nike. |
| 1048 | Q9.0 | Nike. |
| | Q9.1 | Written on ad. |
| 1049 | Q9.0 | Nike. |
| | Q9.1 | Because is Nike. |
| 1050 | Q9.0 | Nike. |
| | Q9.1 | The ad says Nike. |
| 1051 | Q9.0 | Nike. |
| | Q9.1 | I recognize the logo and I see it in the caption. |
| 1052 | Q9.0 | Nike. |
| | Q9.1 | That's what the description says. |
| 1053 | Q9.0 | Nike. |
| | Q9.1 | Because it says it's Nike and it has a Nike logo. |
| 1054 | Q9.0 | Nike. |
| | Q9.1 | The Swoosh emblem. |
| 1055 | Q9.0 | Nike. |
| | Q9.1 | It is called Nike Cool Compression Long-Sleeve. |
| 1056 | Q9.0 | Nike. |
| | Q9.1 | Logo and description. |
| 1057 | Q9.0 | Nike always provides best quality material product.   And, I like to buy from Nike. |
| | Q9.1 | Because I like this brand. |
| 1058 | Q9.0 | Nike. |
| | Q9.1 | The product description states Nike Pro along with the "Swoosh" symbol in the top left corner of the page. |
| 1059 | Q9.0 | Nike. |
| | Q9.1 | Nike brand. |

TEST CELL

Q9.0   Who do you believe makes or puts out this product?   Please be as specific as possible.
Q9.1   Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 2: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
continued

RESPONDENT
  NUMBER    RESPONSE

| | | |
|---|---|---|
| 1060 | Q9.0 | Nike. |
| | Q9.1 | Because of the areas on the page that say Nike.   The compression shirt also has the Nike logo. |
| 1061 | Q9.0 | Nike. |
| | Q9.1 | Company name is Nike.   It is the Nike store. |
| 1062 | Q9.0 | Nike. |
| | Q9.1 | Has the famous logo on left side. |
| 1063 | Q9.0 | Nike brand. |
| | Q9.1 | I see the company name. |
| 1065 | Q9.0 | Nike. |
| | Q9.1 | Nike logo appears at the top of the webpage and on the clothing. |
| 1066 | Q9.0 | Nike +. |
| | Q9.1 | It in the upper left-hand corner. |
| 1068 | Q9.0 | Nike. |
| | Q9.1 | The Nike Swoosh. |
| 1069 | Q9.0 | Nike online store. |
| | Q9.1 | Website address. |
| 1070 | Q9.0 | Nike. |
| | Q9.1 | Its the brand on the website. |
| 1071 | Q9.0 | Nike. |
| | Q9.1 | I see the name. |
| 1072 | Q9.0 | Nike Pro. |
| | Q9.1 | That's what it said was the company it was. |
| 1073 | Q9.0 | This clothing is made by the Nike brand. |
| | Q9.1 | This clothing is made by the Nike brand. |
| 1074 | Q9.0 | Nike. |
| | Q9.1 | Logo. |
| 1075 | Q9.0 | Nike. |
| | Q9.1 | It says so on the page. |
| 1076 | Q9.0 | Nike. |
| | Q9.1 | Logo. |

TEST CELL

Q9.0   Who do you believe makes or puts out this product?   Please be as specific as possible.

Q9.1   Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 2: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
                                       continued

RESPONDENT
  NUMBER     RESPONSE

| 1077 | Q9.0 | Nike. |
|      | Q9.1 | Because it is a reliable brand and its logo is clear and reliable. |
| 1078 | Q9.0 | Nike. |
|      | Q9.1 | Nike. |
| 1079 | Q9.0 | Nike. |
|      | Q9.1 | I see the word written. |
| 1080 | Q9.0 | Nike. |
|      | Q9.1 | It says the name of the brand and I can see the logo. |
| 1081 | Q9.0 | Nike. |
|      | Q9.1 | I see the word Nike on the shirt. |
| 1082 | Q9.0 | Nike. |
|      | Q9.1 | Its got the logo and it says Nike. |
| 1083 | Q9.0 | Nike. |
|      | Q9.1 | It says so. |
| 1084 | Q9.0 | Nike. |
|      | Q9.1 | The brand is shown. |
| 1086 | Q9.0 | Nike. |
|      | Q9.1 | Don't know. |
| 1087 | Q9.0 | Nike. |
|      | Q9.1 | The logo is on the shirt and it is the first word in the name. |
| 1088 | Q9.0 | Nike. |
|      | Q9.1 | Because I seen Nike brand logo. |
| 1089 | Q9.0 | Nike. |
|      | Q9.1 | Nike made this product. |
| 1090 | Q9.0 | Nike Pro. |
|      | Q9.1 | Nike Pro. |
| 1091 | Q9.0 | Nike. |
|      | Q9.1 | Because it says Nike Pro Cool and the web address is also from the Nike website. |
| 1092 | Q9.0 | Nike. |
|      | Q9.1 | It got the Nike logo on it. |

Q9.0  Who do you believe makes or puts out this product?   Please be as specific as possible.
Q9.1  Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 2: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
                                    continued

RESPONDENT
   NUMBER     RESPONSE

| 1093 | Q9.0 | Nike. |
| | Q9.1 | I believe it is Nike because the Nike symbol can be seen throughout the website and is shown on the shirt.   I also know it is Nike because the word "Nike" can be seen throughout the site. |
| 1094 | Q9.0 | Nike. |
| | Q9.1 | It says in the advertising. |
| 1096 | Q9.0 | Nike. |
| | Q9.1 | Because I can clearly see the Nike logo. |
| 1097 | Q9.0 | It's Nike. |
| | Q9.1 | Product name. |
| 1098 | Q9.0 | Nike. |
| | Q9.1 | I saw the logo of Nike. |
| 1099 | Q9.0 | Nike. |
| | Q9.1 | The Nike check is on the shirt, it has Nike Pro on description. |
| 1100 | Q9.0 | Nike. |
| | Q9.1 | It is the Nike website. |
| 1101 | Q9.0 | Nike. |
| | Q9.1 | It says so on the website. |
| 1102 | Q9.0 | Nike. |
| | Q9.1 | Nike. |
| 1103 | Q9.0 | Its Nike. |
| | Q9.1 | It from their company. |
| 1104 | Q9.0 | Nike. |
| | Q9.1 | It is the Nike website, the shirt has the Nike logo, the description says "Nike." |
| 1105 | Q9.0 | Nike. |
| | Q9.1 | Nike. |
| 1106 | Q9.0 | Nike. |
| | Q9.1 | It is apparent on the webpage. |
| 1107 | Q9.0 | Nike. |
| | Q9.1 | The website is Nike.com. |

TEST CELL

Q9.0  Who do you believe makes or puts out this product?   Please be as specific as
possible.
Q9.1  Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 2: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
continued

RESPONDENT
  NUMBER    RESPONSE

| 1108 | Q9.0 | Nike. |
| | Q9.1 | I see the Nike logo in the shirt and the product description to the right states that it is a Nike Pro Cool Compression Long-Sleeve. |
| 1109 | Q9.0 | Nike. |
| | Q9.1 | It says Nike Pro Cool Compression Long-Sleeve. |
| 1110 | Q9.0 | Nike. |
| | Q9.1 | The logo on the clothes and the fact that it says Nike on the description.   The browser also seems to be from a Nike page. |
| 1111 | Q9.0 | Nike. |
| | Q9.1 | Nike Swoosh. |
| 1112 | Q9.0 | Nike. |
| | Q9.1 | It says Nike in several places on the webpage and/or shows the Nike emblem. |
| 1113 | Q9.0 | Nike. |
| | Q9.1 | Nike sportswear. |
| 1114 | Q9.0 | Nike them. |
| | Q9.1 | It is in the description in the lay out. |
| 1115 | Q9.0 | It's awesome. |
| | Q9.1 | Wonderful. |
| 1117 | Q9.0 | Nike.   It's listed in the product's title, as well as the website name. |
| | Q9.1 | The website address reads "…store.Nike.com…". |
| 1118 | Q9.0 | Nike. |
| | Q9.1 | I read the page and saw the logo. |
| 1119 | Q9.0 | Nike. |
| | Q9.1 | Advertisement. |
| 1120 | Q9.0 | Nike Pro. |
| | Q9.1 | Nike Pro men's running. |
| 1122 | Q9.0 | Nike. |
| | Q9.1 | It's the Nike website and Nike is in the name of the product. |
| 1123 | Q9.0 | Nike. |
| | Q9.1 | The logo. |

TEST CELL

Q9.0   Who do you believe makes or puts out this product?   Please be as specific as possible.

Q9.1   Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 2: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
continued

| RESPONDENT NUMBER | | RESPONSE |
|---|---|---|
| 1124 | Q9.0 | Nike. |
| | Q9.1 | It says Nike.   The Swoosh is Nike's symbol. |
| 1125 | Q9.0 | Nike brand. |
| | Q9.1 | It's good brand. |
| 1126 | Q9.0 | Nike. |
| | Q9.1 | Because it's a Nike shirt. |
| 1128 | Q9.0 | Nike. |
| | Q9.1 | It's a Nike branded product on the Nike store's website. |
| 1129 | Q9.0 | Nike. |
| | Q9.1 | Don't know. |
| 1130 | Q9.0 | Nike. |
| | Q9.1 | I see Nike brand on up page. |
| 1131 | Q9.0 | Nike. |
| | Q9.1 | It's called Nike Pro Cool Compression Long-Sleeve. |
| 1132 | Q9.0 | For man, Nike Product. |
| | Q9.1 | It so nice and fits for man. |
| 1133 | Q9.0 | Nike. |
| | Q9.1 | The logo on the shirt. |
| 1134 | Q9.0 | Nike. |
| | Q9.1 | The brand is clearly shown. |
| 1136 | Q9.0 | Nike. |
| | Q9.1 | Its brand. |
| 1137 | Q9.0 | Nike. |
| | Q9.1 | I say Nike put out this product because there is a Nike logo on the shirt. |
| 1138 | Q9.0 | Nike. |
| | Q9.1 | The Nike logo is featured everywhere. |
| 1139 | Q9.0 | Nike. |
| | Q9.1 | Because it's in part of the name of the shirt, and there is a Nike check on the shirt. |
| 1140 | Q9.0 | Nike. |
| | Q9.1 | Because of the brand of the shirt. |

TEST CELL

Q9.0  Who do you believe makes or puts out this product?   Please be as specific as
      possible.
Q9.1  Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 2: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
                                        continued

RESPONDENT
  NUMBER    RESPONSE

1141      Q9.0      Nike.
          Q9.1      It is Nike.com.

1142      Q9.0      Nike.
          Q9.1      Nike because the website said Nike.   I recognized the branding
                    label and Nike is in the product line.

1143      Q9.0      Nike.
          Q9.1      Because it says Nike.

1144      Q9.0      A white Nike brand sweatshirt at a good price.
          Q9.1      Because it's what I can see in the image of the ad, it's easy to
                    understand.

1145      Q9.0      Nike.
          Q9.1      I see the word Nike as well as the logo.

1147      Q9.0      Nike.
          Q9.1      Nike logo on the shirt, Nike website at the top of the page, Nike
                    logo is all over the page.

1148      Q9.0      Nike.
          Q9.1      Branding in the top left corner of the website, branding on the
                    shirt, 'Nike' displayed in the product description.

1149      Q9.0      Because the different colors that are available to the consumer
                    and because is such a cheap price for Nike and available at the
                    click of a mouse.
          Q9.1      Because, Nike is one of the most popular brands and it is available
                    in many colors at the click of a button for a cheap price.   Shipped
                    straight to your house.

1150      Q9.0      Nike.
          Q9.1      It says Nike and I see the Swoosh.

1151      Q9.0      Nike.
          Q9.1      It says Nike in the ad, in the toolbar, plus the shirt has a Nike logo
                    on it.

1152      Q9.0      Nike.
          Q9.1      Because it has the Nike signage on the shirt.

1153      Q9.0      Product is made and put out by Nike.
          Q9.1      Nike logo in the top left corner of the webpage, the site address
                    reads "store.Nike.com."   Product name is Nike Pro Cool
                    Compression Long-Sleeve.   Asks for a membership to join Nike+.

TEST CELL

Q9.0  Who do you believe makes or puts out this product?   Please be as specific as possible.
Q9.1  Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 2: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
                     continued

RESPONDENT
  NUMBER    RESPONSE

| 1154 | Q9.0 | Nike. |
| | Q9.1 | Because the URL say's "Nike" and I have purchased items off of Nike.com before. |
| | | |
| 1156 | Q9.0 | Nike. |
| | Q9.1 | It's in the name of the product and the name of the store. |
| | | |
| 1157 | Q9.0 | Nike. |
| | Q9.1 | Nike. |
| | | |
| 1158 | Q9.0 | Nike. |
| | Q9.1 | It says Nike on the screen shot and then symbol. |
| | | |
| 1159 | Q9.0 | Nike. |
| | Q9.1 | Nike. |
| | | |
| 1160 | Q9.0 | Nike. |
| | Q9.1 | It says Nike on the website, the description, and has the Swoosh on the shirt. |
| | | |
| 1161 | Q9.0 | Nike. |
| | Q9.1 | Because of the logo. |
| | | |
| 1162 | Q9.0 | Nike. |
| | Q9.1 | Nike on shirt. |
| | | |
| 1163 | Q9.0 | Nike. |
| | Q9.1 | Nike because it has the logo on the long sleeve. |
| | | |
| 1164 | Q9.0 | Nike. |
| | Q9.1 | Nike logo, Nike in description text. |
| | | |
| 1165 | Q9.0 | Nike. |
| | Q9.1 | Nike. |
| | | |
| 1166 | Q9.0 | Nike, the symbol says it all.   I know it anywhere. |
| | Q9.1 | Nike.   I know that brand anywhere as it is very famous and prominent. |
| | | |
| 1168 | Q9.0 | Nike. |
| | Q9.1 | Said it and logo. |
| | | |
| 1169 | Q9.0 | Nike. |
| | Q9.1 | Nike because there is a logo on the shirt. |

Q9.0   Who do you believe makes or puts out this product?   Please be as specific as possible.

Q9.1   Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 2: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
continued

| RESPONDENT NUMBER | RESPONSE | |
| --- | --- | --- |
| 1170 | Q9.0 | Nike. |
| | Q9.1 | Because I saw the sign of the Nike. |
| 1171 | Q9.0 | Nike. |
| | Q9.1 | It shows Nike on the shirt. |
| 1172 | Q9.0 | Nike. |
| | Q9.1 | The logo. |
| 1173 | Q9.0 | Nike. |
| | Q9.1 | It says Nike in the web address, there are Nike logos everywhere. |
| 1174 | Q9.0 | Nike. |
| | Q9.1 | It clearly states it in bold letters on the ad. |
| 1175 | Q9.0 | Nike Pro compression long-sleeve. |
| | Q9.1 | Their different color. |
| 1176 | Q9.0 | Nike. |
| | Q9.1 | Label. |
| 1177 | Q9.0 | Nike. |
| | Q9.1 | It have's the Nike logo. |
| 1180 | Q9.0 | Nike. |
| | Q9.1 | I think its Nike. |
| 1181 | Q9.0 | Nike. |
| | Q9.1 | It's unique and very different. |
| 1182 | Q9.0 | Nike |
| | Q9.1 | It's very style. |
| 1184 | Q9.0 | Nike. |
| | Q9.1 | It has the Nike Swoosh logo on the shirt. |
| 1185 | Q9.0 | Nike Pro Cool Compression Long-Sleeve. |
| | Q9.1 | It was the product name. Nike brand men's t-shirt. |
| 1186 | Q9.0 | Nike. |
| | Q9.1 | Says so. |
| 1187 | Q9.0 | I know for sure it's gonna be Nike. |
| | Q9.1 | It's pretty obvious given that the logo is on the shirt. |

TEST CELL

Q9.0  Who do you believe makes or puts out this product?   Please be as specific as possible.

Q9.1  Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 2: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
continued

RESPONDENT
  NUMBER   RESPONSE

| | | |
|---|---|---|
| 1189 | Q9.0 | Nike Pro Cool. |
| | Q9.1 | Nike Pro. |
| 1190 | Q9.0 | Nike. |
| | Q9.1 | Because it is a relevant brand. |
| 1191 | Q9.0 | Nike. |
| | Q9.1 | I can read "Nike Pro Cool Compression Long-Sleeve." |
| 1192 | Q9.0 | Nike. |
| | Q9.1 | Why is the brand that is presented. |
| 1194 | Q9.0 | Yes, believe me and take this product because this is Nike brand product. |
| | Q9.1 | This is Nike brands long sleeve.   I like this. |
| 1195 | Q9.0 | Nike brand. |
| | Q9.1 | I like this brand. |
| 1196 | Q9.0 | Nike. |
| | Q9.1 | Nike +. |
| 1197 | Q9.0 | Nike. |
| | Q9.1 | Nike because I notice the brand. |
| 1198 | Q9.0 | Nike. |
| | Q9.1 | Logo. |
| 1200 | Q9.0 | Nike. |
| | Q9.1 | Nike makes this product. |

TEST CELL

Q9.0   Who do you believe makes or puts out this product?   Please be as specific as possible.

Q9.1   Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 3: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.) plus Other

RESPONDENT
  NUMBER    RESPONSE

1067      Q9.0      Nike or Kohl's.
          Q9.1      Looks like Kohl's website.

1146      Q9.0      The Nike company with the help of athletes.
          Q9.1      Because this is a sporting company so in order for them to know what athletes want the company should consult with the industry they are trying to sell to.

Q9.0   Who do you believe makes or puts out this product?   Please be as specific as possible.

Q9.1   Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 4: Other

RESPONDENT
  NUMBER     RESPONSE

| | | |
|---|---|---|
| 1178 | Q9.0 | The compression shirt is breathable.   A person will feel less overheating when participating in physical activities. |
| | Q9.1 | When people are engaged in physical activities they tend to feel overheated. |
| 1188 | Q9.0 | I believe a seller or business that sells clothing has this page. |
| | Q9.1 | It looks professional. |
| 1116 | Q9.0 | Adidas. |
| | Q9.1 | I think because of the logo. |

Q9.0   Who do you believe makes or puts out this product?   Please be as specific as possible.

Q9.1   Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 5: Don't know / None

RESPONDENT
   NUMBER

1032
1046
1064
1085
1095
1121
1127
1135
1155
1167
1179
1183
1193
1199

TABLE 2

TEST CELL

Q10.0  What other brand or brands, if any, do you believe are made or put out by
       whoever makes or puts out this product?   Please be as specific as possible.

Q10.1  Why do you say that?   Again, please be as specific as possible.

| Response Categories | Response Distribution | | | |
| --- | --- | --- | --- | --- |
| | Number | Percent (n=200) | Deduplicated Number | Percent (n=200) |
| 1.  Lontex / Sweat It Out / Cool Compression | -- | --- | -- | --- |
| 2.  Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc.) | 63 | 31.50 | 3 | 1.50 |
| 3.  Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc.) plus Other | 1 | 0.50 | | |
| 4.  Other | 22 | 11.00 | | |
| 5.  Don't know / None | 114 | 57.00 | | |
| Total | 200 | 100.00 | | |

RESPONSE CATEGORIES
Questions 10.0 through 10.1

TEST CELL

1. Lontex / Sweat It Out / Cool Compression

2. Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc.)

3. Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc.) plus Other

4. Other

5. Don't know / None

SURVEY RESPONSES
TEST CELL

Q10.0  What other brand or brands, if any, do you believe are made or put out by
        whoever makes or puts out this product?   Please be as specific as possible.
Q10.1  Why do you say that?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 1</u>: Lontex / Sweat It Out / Cool Compression

There are no responses in this category.

Q10.0  What other brand or brands, if any, do you believe are made or put out by
     whoever makes or puts out this product?   Please be as specific as possible.
Q10.1  Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 2: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)

RESPONDENT
  NUMBER    RESPONSE

| | | |
|---|---|---|
| *1001 | Q10.0 | This is all by Nike. |
| | Q10.1 | By the HTML link. |
| *1002 | Q10.0 | Just Nike. |
| | Q10.1 | Easy to tell. |
| *1003 | Q10.0 | Nike. |
| | Q10.1 | Nike. |
| *1009 | Q10.0 | Hurley. |
| | Q10.1 | It says Hurley. |
| *1012 | Q10.0 | Nike. |
| | Q10.1 | The Nike brand logo is on the web page. |
| *1017 | Q10.0 | Nike only. |
| | Q10.1 | Because it is the leader in this industry. |
| *1018 | Q10.0 | Nike only. |
| | Q10.1 | It shows Nike only. |
| *1021 | Q10.0 | Hurley. |
| | Q10.1 | I see it at the top left of the page in the black bar. |
| *1023 | Q10.0 | Hurley. |
| | Q10.1 | It shows the brand name and logo. |
| *1028 | Q10.0 | Nike. |
| | Q10.1 | Wow, amazing Nike product. |
| *1029 | Q10.0 | Nike. |
| | Q10.1 | Nike. |
| *1031 | Q10.0 | Air Jordan and Hurley. |
| | Q10.1 | I can see the Air Jordan logo and the Hurley logo at the top of the page. |
| *1036 | Q10.0 | This Nike product has perfect.   All us better. |
| | Q10.1 | Nike product has best provided.   All us better. |
| *1040 | Q10.0 | Nike Pro. |
| | Q10.1 | Its ad. |

Note: Answers coded as a Nike category response in previous question are marked
    with an asterisk.

Q10.0  What other brand or brands, if any, do you believe are made or put out by
        whoever makes or puts out this product?   Please be as specific as possible.
Q10.1  Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 3:  Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
                                    continued

RESPONDENT
   NUMBER     RESPONSE

*1041   Q10.0   Hurley.
        Q10.1   I saw the Hurley logo at the top of the webpage.

*1044   Q10.0   Hurley because I also receive emails from Hurley from Nike.
        Q10.1   It says it at the top of the page with the logo along with.   I know
                this because I also receive emails from Hurley.

*1060   Q10.0   Hurley.
        Q10.1   Because at the upper right corner it says shop Nike and Hurley.

*1061   Q10.0   Hurley and Jordan.
        Q10.1   Their names are also up at the top of the page.   Nike is a brand
                that only sells its own stuff.

*1063   Q10.0   Nike air.
        Q10.1   The company also makes the product.

*1066   Q10.0   Hurley.
        Q10.1   It is in the upper left-hand corner.

*1070   Q10.0   Hurley.
        Q10.1   It's the other brand I see on the website.

*1074   Q10.0   Hurley.
        Q10.1   Hurley listed next to Nike on Black Bar.

*1075   Q10.0   Nike only.
        Q10.1   It is a Nike webpage.

*1079   Q10.0   Nike.
        Q10.1   I see it.

*1088   Q10.0   It's make only Nike.
        Q10.1   Because I seen fluently Nike brand logo and name.

*1090   Q10.0   Nike Pro.
        Q10.1   Nike Pro.

*1091   Q10.0   Shoes, other athletic wear (shirts, pants, socks).
        Q10.1   Because I'm familiar with Nike and the products they sell.

*1094   Q10.0   Other Nike clothes.
        Q10.1   I have seen them.

TEST CELL

Q10.0  What other brand or brands, if any, do you believe are made or put out by
        whoever makes or puts out this product?   Please be as specific as possible.
Q10.1  Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 3:  Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
                                    continued

RESPONDENT
   NUMBER     RESPONSE

| | | |
|---|---|---|
| *1098 | Q10.0 | Nike brand. |
| | Q10.1 | The logo of Nike reflect the brand enough. |
| *1103 | Q10.0 | Nike. |
| | Q10.1 | It looks that way. |
| *1107 | Q10.0 | Jordan. |
| | Q10.1 | Jordan is brand of Nike. |
| *1108 | Q10.0 | Jordan. |
| | Q10.1 | Jordan is a brand up under Nike.   That is a known fact. |
| *1109 | Q10.0 | Hurley. |
| | Q10.1 | The brand is listed at the top. |
| *1112 | Q10.0 | Hurley. |
| | Q10.1 | It also shows Hurley on the top tool bar. |
| *1117 | Q10.0 | Jordan and Hurley. |
| | Q10.1 | The logos for both brands are at the top of the webpage, under the website address. |
| *1122 | Q10.0 | Hurley. |
| | Q10.1 | Hurley is in the headline. |
| *1123 | Q10.0 | Hurley. |
| | Q10.1 | It's also on the website. |
| *1136 | Q10.0 | Nike. |
| | Q10.1 | Its brand. |
| *1137 | Q10.0 | Jordan and Hurley. |
| | Q10.1 | I see their logo in the top left. |
| *1143 | Q10.0 | Nike Jumpman. |
| | Q10.1 | Because it's listed. |
| *1144 | Q10.0 | Nike and Hurley. |
| | Q10.1 | It is clear by the name of both brands in the ad. |
| *1145 | Q10.0 | Only Nike. |
| | Q10.1 | It's Nike. |

TEST CELL

Q10.0  What other brand or brands, if any, do you believe are made or put out by
          whoever makes or puts out this product?   Please be as specific as possible.
Q10.1  Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 3: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
                                      continued

RESPONDENT
  NUMBER      RESPONSE

| | | |
|---|---|---|
| *1148 | Q10.0 | Air Jordan and Hurley are displayed at the top of the page, leading me to believe those brands are child brands of Nike. |
| | Q10.1 | The brands are displayed at the top of the page. |
| *1149 | Q10.0 | Nike. |
| | Q10.1 | Idk. |
| *1151 | Q10.0 | Nike logos are embedded throughout the entire ad and the web URL says Nike so it is plainly obvious that this is Nike. |
| | Q10.1 | For the reasons stated previously, it is clear that this is a Nike product. |
| *1152 | Q10.0 | No other brand is found on the the shirt. But there is a button on the left side that has a Hurley sign on it. |
| | Q10.1 | Nike is the only image on the shirt. |
| *1153 | Q10.0 | It would appear that they are partnered with Hurley and I believe the brand is Jordan.   As those logos are both depicted at the top of the web page. |
| | Q10.1 | Both of those logos are depicted at the top left of the webpage. |
| *1154 | Q10.0 | Jordan brand, Converse. |
| | Q10.1 | I know the company. |
| *1157 | Q10.0 | Hurley. |
| | Q10.1 | Hurley. |
| *1159 | Q10.0 | Jordan. |
| | Q10.1 | Logo. |
| *1163 | Q10.0 | Just Nike. |
| | Q10.1 | Because it clearly is all over the page. |
| *1165 | Q10.0 | Nike, Nike+, Jordan, Hurley. |
| | Q10.1 | Listed at the top of the page. |
| *1168 | Q10.0 | Shoes, hats, socks, pants. |
| | Q10.1 | I follow Nike. |
| *1173 | Q10.0 | Jordan. |
| | Q10.1 | The logo is at the top of the screen. |
| 1179 | Q10.0 | Nike. |
| | Q10.1 | I see the Nike symbol on the model's shirt. |

Q10.0  What other brand or brands, if any, do you believe are made or put out by
        whoever makes or puts out this product?   Please be as specific as possible.
Q10.1  Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 3: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
                                    continued

RESPONDENT
  NUMBER     RESPONSE

*1180    Q10.0    Since its Nike I would say shoes, socks, shirts.
         Q10.1    Nike so I would say shoes, shirts, socks.

*1181    Q10.0    Nike.
         Q10.1    It's very style.

*1182    Q10.0    Nike.
         Q10.1    I like it very much.

 1183    Q10.0    Nike.
         Q10.1    It's obvious.

 1188    Q10.0    I believe Nike has business with them.
         Q10.1    The logo on the shirt says it all.

*1189    Q10.0    Nike.
         Q10.1    Nike make compression sleeve.

*1195    Q10.0    Nike brand.
         Q10.1    For free shopping every time.

*1198    Q10.0    Nike.
         Q10.1    Logo of Nike.

Q10.0  What other brand or brands, if any, do you believe are made or put out by
          whoever makes or puts out this product?   Please be as specific as possible.
Q10.1  Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 3: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.) plus
                                            Other

RESPONDENT
   NUMBER     RESPONSE

        1020     Q10.0     Nike shirts sponsored by the NBA.
                     Q10.1     The NBA logo is seen.

        1154     Q10.0     Jordan brand, Converse.
                     Q10.1     I know the company.

Q10.0  What other brand or brands, if any, do you believe are made or put out by
         whoever makes or puts out this product?   Please be as specific as possible.
Q10.1  Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 4: Other

RESPONDENT
   NUMBER     RESPONSE

| | | |
|---|---|---|
| 1004 | Q10.0 | Could be Under Armour as they use compression fabrics extensively. |
| | Q10.1 | Under armor uses lots of compression fabrics. |
| 1006 | Q10.0 | Shoes. |
| | Q10.1 | Seen them. |
| 1030 | Q10.0 | Women's, girls, boys athletic attire. |
| | Q10.1 | I see the menu options for other searching options. |
| 1049 | Q10.0 | Puma. |
| | Q10.1 | Because it's nice. |
| 1057 | Q10.0 | Adidas brand I like too. |
| | Q10.1 | This brand is one of best. |
| 1059 | Q10.0 | Amazon. |
| | Q10.1 | Don't know. |
| 1069 | Q10.0 | Academy Sporting & Outdoors, Dick's Sporting Goods, JC Penney, Kohl's, Macy's, Finish Line. |
| | Q10.1 | All mentioned carry Nike brand and have athletic clothing for sale. |
| 1077 | Q10.0 | Adidas. |
| | Q10.1 | Because it is reliable and its logo is reliable. |
| 1078 | Q10.0 | Yes. |
| | Q10.1 | Yes. |
| 1096 | Q10.0 | Under Armor. |
| | Q10.1 | It looks like a type of shirt you can find there. |
| 1097 | Q10.0 | Adidas, Puma etc. |
| | Q10.1 | Produce same product. |
| 1106 | Q10.0 | Adidas. |
| | Q10.1 | I have heard of that product as well. |
| 1110 | Q10.0 | This could be a sports apparel store since it has a Jordan logo in the top left also. |
| | Q10.1 | I can see other logos on the page. |
| 1124 | Q10.0 | It shows And 1 at the top so maybe them. |
| | Q10.1 | The logo is at the top. |

TEST CELL

Q10.0  What other brand or brands, if any, do you believe are made or put out by
       whoever makes or puts out this product?   Please be as specific as possible.
Q10.1  Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 4: Other continued

RESPONDENT
   NUMBER     RESPONSE

| | | |
|---|---|---|
| 1125 | Q10.0 | Adidas. |
| | Q10.1 | It's also another good brand. |
| 1128 | Q10.0 | Eastbay and Foot Locker that sell sports apparel. |
| | Q10.1 | Those stores sell sports apparel. |
| 1146 | Q10.0 | Adidas and Reebok. |
| | Q10.1 | Because those are also athletic stores. |
| 1164 | Q10.0 | Under Armour. |
| | Q10.1 | Probably made in same factory. |
| 1174 | Q10.0 | Under Armour, Adidas, Lululemon. |
| | Q10.1 | Because you asked what other brands came to mind. |
| 1178 | Q10.0 | Adidas. |
| | Q10.1 | Adidas is another athletic apparel company. |
| 1194 | Q10.0 | Many other's brand I like but mostly Nike best. |
| | Q10.1 | This is good product in Nike products. |
| 1196 | Q10.0 | Adidas. |
| | Q10.1 | Adidas. |

TEST CELL

Q10.0  What other brand or brands, if any, do you believe are made or put out by
        whoever makes or puts out this product?   Please be as specific as possible.

Q10.1  Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 5:   Don't know / None

| RESPONDENT NUMBER | RESPONDENT NUMBER | RESPONDENT NUMBER |
|---|---|---|
| 1005 | 1068 | 1135 |
| 1007 | 1071 | 1138 |
| 1008 | 1072 | 1139 |
| 1010 | 1073 | 1140 |
| 1011 | 1076 | 1141 |
| 1013 | 1080 | 1142 |
| 1014 | 1081 | 1147 |
| 1015 | 1082 | 1150 |
| 1016 | 1083 | 1155 |
| 1019 | 1084 | 1156 |
| 1022 | 1085 | 1158 |
| 1024 | 1086 | 1160 |
| 1025 | 1087 | 1161 |
| 1026 | 1089 | 1162 |
| 1027 | 1092 | 1166 |
| 1032 | 1093 | 1167 |
| 1033 | 1095 | 1169 |
| 1034 | 1099 | 1170 |
| 1035 | 1100 | 1171 |
| 1037 | 1101 | 1172 |
| 1038 | 1102 | 1175 |
| 1039 | 1104 | 1176 |
| 1042 | 1105 | 1177 |
| 1043 | 1111 | 1184 |
| 1045 | 1113 | 1185 |
| 1046 | 1114 | 1186 |
| 1047 | 1115 | 1187 |
| 1048 | 1116 | 1190 |
| 1050 | 1118 | 1191 |
| 1051 | 1119 | 1192 |
| 1052 | 1120 | 1193 |
| 1053 | 1121 | 1197 |
| 1054 | 1126 | 1199 |
| 1055 | 1127 | 1200 |
| 1056 | 1129 | |
| 1058 | 1130 | |
| 1062 | 1131 | |
| 1064 | 1132 | |
| 1065 | 1133 | |
| 1067 | 1134 | |

TEST CELL

TABLE 3

TEST CELL

Q11.0   Do you believe this product…?
      1. <u>IS</u> being made or put out with the authorization or approval of any other brand(s) or company(s)
      2. is <u>NOT</u> being made or put out with the authorization or approval of any other brand(s) or company(s)
      3. don't know or have no opinion

Q11.1   What brand(s) or company(s)?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

| Response Categories | Response Distribution | | Deduplicated | |
| --- | --- | --- | --- | --- |
| | Number | Percent (n=200) | Number | Percent (n=200) |
| • Is being made or put out with authorization or approval | | | | |
|   1. Lontex / Sweat It Out / Cool Compression | -- | --- | -- | --- |
|   2. Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc.) | 64 | 32.00 | -- | --- |
|   3. Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc.) plus Other | 1 | 0.50 | | |
|   4. Other | 8 | 4.00 | | |
|   5. Don't know / None | <u>32</u> | <u>16.00</u> | | |
|       Subtotal | 105 | 52.50 | | |
| • Is not being made or put out with authorization or approval | 52 | 26.00 | | |
| • Don't know/no opinion | <u>43</u> | <u>21.50</u> | | |
|       Total | 200 | 100.00 | | |

RESPONSE CATEGORIES
Questions 11.0 through 11.2

TEST CELL

• Is being made or put out with authorization or approval of any other brand(s) or company(s)

    1. Lontex / Sweat It Out / Cool Compression

    2. Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc.)

    3. Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc.) plus Other

    4. Other

    5. Don't know / None

SURVEY RESPONSES
TEST CELL

Q11.0   Do you believe this product…?
- <u>IS</u> being made or put out with the authorization or approval of any other brand(s) or company(s)

Q11.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

<u>RESPONSE CATEGORY 1</u>: Is being made or put out with authorization or approval…
- Lontex / Sweat It Out / Cool Compression

There are no responses in this category

Q11.0   Do you believe this product…?
- <u>IS</u> being made or put out with the authorization or approval of any other brand(s) or company(s)

Q11.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 2</u>: Is being made or put out with authorization or approval…
- Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.) continued

| RESPONDENT NUMBER | RESPONSE | |
|---|---|---|
| *1002 | Q11.1 | Nike. |
| | Q11.2 | You keep asking the same question. |
| *1003 | Q11.1 | Nike. |
| | Q11.2 | Nike. |
| *1005 | Q11.1 | Nike. |
| | Q11.2 | Innovative. |
| *1008 | Q11.1 | Nike. |
| | Q11.2 | Says Nike. |
| *1009 | Q11.1 | Hurley. |
| | Q11.2 | The logos in the bar say Nike and Hurley. |
| *1011 | Q11.1 | Nike. |
| | Q11.2 | Nike. |
| *1012 | Q11.1 | Nike. |
| | Q11.2 | The logo of the Nike brand is the only one on the web page. |
| *1019 | Q11.1 | Nike. |
| | Q11.2 | It's their website. |
| *1020 | Q11.1 | With the Nike brand. |
| | Q11.2 | It is a very recognized brand. |
| *1022 | Q11.1 | Nike. |
| | Q11.2 | Says it. |
| *1028 | Q11.1 | Nike. |
| | Q11.2 | Nike, brand is very good product brand. |
| *1031 | Q11.1 | Air Jordan and Hurley. |
| | Q11.2 | As their logos are visible, I would assume they have given the okay for the product. |

Note: Answers coded as a Nike category response in previous question(s) are marked with an asterisk.

- 47 -                                                          TEST CELL

Q11.0   Do you believe this product…?
- <u>IS</u> being made or put out with the authorization or approval of any other brand(s) or company(s)

Q11.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 2</u>: Is being made or put out with authorization or approval…
- Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.) continued

| RESPONDENT NUMBER | RESPONSE | |
|---|---|---|
| *1034 | Q11.1 | Nike. |
| | Q11.2 | The Nike symbol. |
| *1035 | Q11.1 | Nike. |
| | Q11.2 | Headline and URL. |
| *1036 | Q11.1 | This is Nike brand.   Love it this company. |
| | Q11.2 | Nike brand has good provided.   I love it. |
| *1039 | Q11.1 | Nike. |
| | Q11.2 | Models. |
| *1040 | Q11.1 | Nike Pro. |
| | Q11.2 | Its saw add. |
| *1041 | Q11.1 | Nike, Hurley. |
| | Q11.2 | Because those are the two brands listed beside the shop on the top of the web page. |
| *1055 | Q11.1 | Nike. |
| | Q11.2 | It has their name and logo on the shirt. |
| *1057 | Q11.1 | Hurley X. |
| | Q11.2 | In the page they mentioned. |
| *1058 | Q11.1 | Nike in the products description, Nike "Swoosh" on the page, Nike in the web address. |
| | Q11.2 | Nike is on the page in several places. |
| *1063 | Q11.1 | Nike. |
| | Q11.2 | I see Nike at the top and advertising. |
| *1068 | Q11.1 | Nike. |
| | Q11.2 | Same answer as before. |
| *1070 | Q11.1 | Yes Nike or Jordan. |
| | Q11.2 | It's their brand on their website. |
| *1072 | Q11.1 | Nike shoes. |
| | Q11.2 | It would violate infringement rights if it wasn't. |

TEST CELL

Q11.0   Do you believe this product…?
- <u>IS</u> being made or put out with the authorization or approval of any other brand(s) or company(s)

Q11.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 2</u>: Is being made or put out with authorization or approval…
- Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
  continued

| RESPONDENT NUMBER | RESPONSE | |
|---|---|---|
| *1075 | Q11.1 | Nike. |
| | Q11.2 | It is their webpage. |
| *1078 | Q11.1 | Nike. |
| | Q11.2 | Nike. |
| *1079 | Q11.1 | Nike. |
| | Q11.2 | I see it. |
| *1080 | Q11.1 | Nike. |
| | Q11.2 | Shows it. |
| *1082 | Q11.1 | Nike. |
| | Q11.2 | Nike is all over the page. |
| *1088 | Q11.1 | Nike. |
| | Q11.2 | Because I seen it clearly. |
| *1090 | Q11.1 | Nike Pro. |
| | Q11.2 | Nike Pro. |
| *1092 | Q11.1 | Nike. |
| | Q11.2 | It's clearly Nike logo on it. |
| *1094 | Q11.1 | Nike. |
| | Q11.2 | It says on ad. |
| *1097 | Q11.1 | Nike ACG. |
| | Q11.2 | It is. |
| *1098 | Q11.1 | Nike. |
| | Q11.2 | The logo is from Nike. |
| *1099 | Q11.1 | Nike. |
| | Q11.2 | Its URL is store Nike. |
| *1108 | Q11.1 | Nike. |
| | Q11.2 | Nike is all over product description. |
| *1109 | Q11.1 | Hurley. |
| | Q11.2 | They allow their name to be used on the site. |

Q11.0   Do you believe this product…?
- <u>IS</u> being made or put out with the authorization or approval of any other brand(s) or company(s)

Q11.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 2</u>: Is being made or put out with authorization or approval…
- Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.) continued

| RESPONDENT NUMBER | RESPONSE | |
|---|---|---|
| *1114 | Q11.1 | It is a Nike product. |
| | Q11.2 | It is in the layout page. |
| *1119 | Q11.1 | Nike. |
| | Q11.2 | Advertisement. |
| *1123 | Q11.1 | Nike. |
| | Q11.2 | The Nike website. |
| *1128 | Q11.1 | Nike. |
| | Q11.2 | It's Nike branded on the Nike website. |
| *1131 | Q11.1 | Nike. |
| | Q11.2 | It looks like the Nike website. |
| *1136 | Q11.1 | Nike. |
| | Q11.2 | Its authorize brand. |
| *1138 | Q11.1 | Nike. |
| | Q11.2 | Well, this is their site with their logo everywhere. |
| *1141 | Q11.1 | Nike. |
| | Q11.2 | Don't know. |
| *1142 | Q11.1 | Nike. |
| | Q11.2 | Because this is their product and design with their company logo attached to it. |
| *1144 | Q11.1 | Nike along with Hurley. |
| | Q11.2 | The announcement clearly shows that both brands are linked. |
| *1145 | Q11.1 | Nike. |
| | Q11.2 | Nike. |
| *1150 | Q11.1 | Nike. |
| | Q11.2 | Because it's a Nike site and it's a Nike product. |
| *1156 | Q11.1 | Nike. |
| | Q11.2 | It's in the name of the product and the store. |
| *1160 | Q11.1 | Nike. |
| | Q11.2 | It's on their official website. |

TEST CELL

Q11.0   Do you believe this product…?
- <u>IS</u> being made or put out with the authorization or approval of any other brand(s) or company(s)

Q11.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 2</u>:  Is being made or put out with authorization or approval…
- Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.) continued

| RESPONDENT NUMBER | RESPONSE | |
|---|---|---|
| *1163 | Q11.1 | Nike, the tennis clothing company. |
| | Q11.2 | Because that's the answer I chose. |
| *1165 | Q11.1 | Nike. |
| | Q11.2 | Listed in product description. |
| *1170 | Q11.1 | Nike. |
| | Q11.2 | Had a sign on it. |
| *1171 | Q11.1 | Nike. |
| | Q11.2 | It shows name on shirt. |
| *1179 | Q11.1 | Nike. |
| | Q11.2 | I see the Nike symbol. |
| *1185 | Q11.1 | Nike. |
| | Q11.2 | Seen in the product image. |
| *1189 | Q11.1 | Nike. |
| | Q11.2 | Amazon sell Nike. |
| *1194 | Q11.1 | Nike brand.   I like it. |
| | Q11.2 | Mostly I like Nike brand. |
| *1196 | Q11.1 | Nike. |
| | Q11.2 | Nike. |
| *1197 | Q11.1 | Hurley. |
| | Q11.2 | On top of the border it says Hurley and Jordan logo. |
| *1198 | Q11.1 | Nike. |
| | Q11.2 | Nike. |

TEST CELL

Q11.0   Do you believe this product…?
- <u>IS</u> being made or put out with the authorization or approval of any other brand(s) or company(s)

Q11.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 3</u>: Is being made or put out with authorization or approval…
- Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.) plus Other

RESPONDENT
  <u>NUMBER</u>    <u>RESPONSE</u>

1110      Q11.1     Nike, Hurley, Jordan and Pinterest.
          Q11.2     I see all of the logos on the page.

Q11.0   Do you believe this product…?
   • IS being made or put out with the authorization or approval of any other brand(s) or company(s)
Q11.1   With what brand(s) or company(s)?   Please be as specific as possible.
Q11.2   Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 4: Is being made or put out with authorization or approval…
                                    - Other

RESPONDENT
   NUMBER    RESPONSE

1030     Q11.1    The only other company I notice is Pinterest, as there is a Pin It option.
         Q11.2    Same reason as before.   Why do I have to answer every question twice?

1059     Q11.1    Prime.
         Q11.2    Don't know.

1077     Q11.1    Adidas.
         Q11.2    Because its motto is quality and reliability.

1124     Q11.1    And 1.
         Q11.2    The logos.

1125     Q11.1    Adidas.
         Q11.2    Lovely brand.

1154     Q11.1    Trademarked logo.
         Q11.2    Trademark infringement is illegal.

1164     Q11.1    Under Armour.
         Q11.2    They both market the same type of shirt.

1195     Q11.1    Trade companies.
         Q11.2    To support this brand.

Q11.0   Do you believe this product…?
- <u>IS</u> being made or put out with the authorization or approval of any other brand(s) or company(s)

Q11.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 5</u>:  Is being made or put out with authorization or approval…
- Don't know / None

RESPONDENT
  NUMBER

1001
1013
1014
1046
1048
1051
1066
1085
1087
1093
1095
1096
1100
1105
1113
1115
1116
1121
1129
1133
1146
1148
1149
1153
1158
1166
1172
1173
1175
1176
1191
1192

TEST CELL

TABLE 4

TEST CELL

Q12.0   Do you believe that whoever makes or puts out this product…?
- <u>HAS</u> a business affiliation or business connection with any other brand(s) or company(s)
- does <u>NOT</u> have a business affiliation or business connection with any other brand(s) or company(s)
- don't know or have no opinion

Q12.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q12.2   Why do you say that?   Again, please be as specific as possible.

| | Response Distribution | | | |
|---|---|---|---|---|
| | | | Deduplicated | |
| | Number | Percent (n=200) | Number | Percent (n=200) |
| • Has a business affiliation or business connection | | | | |
| 1. Lontex / Sweat It Out / Cool Compression | -- | --- | -- | --- |
| 2. Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc.) | 55 | 27.50 | 1 | 0.50 |
| 3. Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc.) plus Other | 3 | 1.50 | | |
| 4. Other | 12 | 6.00 | | |
| 5. Don't know / None | <u>24</u> | <u>12.00</u> | | |
| Subtotal | 94 | 47.00 | | |
| • Does not have a business affiliation or business connection | 58 | 29.00 | | |
| • Don't know / no opinion | <u>48</u> | <u>24.00</u> | | |
| Total | 200 | 100.00 | | |

RESPONSE CATEGORIES
Questions 12.0 through 12.2

TEST CELL

• Has a business affiliation or business connection with any other brand(s) or company(s)

  1. Lontex / Sweat It Out / Cool Compression

  2. Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc.)

  3. Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc.) plus Other

  4. Other

  5. Don't know / None

SURVEY RESPONSES
TEST CELL

Q12.0   Do you believe that whoever makes or puts out this product…?
- <u>HAS</u> a business affiliation or business connection with any other brand(s) or company(s)?

Q12.1   With what brand(s) or company(s)?   Please be as specific as possible.
Q12.2   Why do you say that?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 1</u>: Has a business affiliation or business connection…
– Lontex / Sweat It Out / Cool Compression

There are no responses in this category.

Q12.0   Do you believe that whoever makes or puts out this product…?
- <u>HAS</u> a business affiliation or business connection with any other brand(s) or company(s)

Q12.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q12.2   Why do you say that?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 2</u>: Has a business affiliation or business connection…
- Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
continued

| RESPONDENT NUMBER | RESPONSE | |
|---|---|---|
| *1002 | Q12.1 | Nike. |
| | Q12.2 | Easy to tell. |
| *1003 | Q12.1 | Nike. |
| | Q12.2 | Nike. |
| *1005 | Q12.1 | Nike. |
| | Q12.2 | Don't know. |
| *1008 | Q12.1 | Nike. |
| | Q12.2 | Says Nike. |
| *1009 | Q12.1 | Hurley. |
| | Q12.2 | The bar at the top says Nike Hurley. |
| *1011 | Q12.1 | Nike. |
| | Q12.2 | Nike |
| *1021 | Q12.1 | Hurley. |
| | Q12.2 | Hurley is listed at the top of the page in the black bar. |
| *1023 | Q12.1 | Hurley. |
| | Q12.2 | It shows both brands on the site. |
| *1028 | Q12.1 | Nike. |
| | Q12.2 | Nike, brand is very good product brand. |
| *1031 | Q12.1 | Nike, Air Jordan, Hurley. |
| | Q12.2 | The logos are visible at the top of the page for Nike, Air Jordan and Hurley. |
| *1036 | Q12.1 | Nike brand has good provided.   Love it. |
| | Q12.2 | Nike brand has good provided. |
| *1039 | Q12.1 | Nike. |
| | Q12.2 | Don't know. |
| *1040 | Q12.1 | Nike sports brand. |
| | Q12.2 | It's better option. |

Note:  Answers coded as a Nike category response in previous question(s) are marked with an asterisk

Q12.0   Do you believe that whoever makes or puts out this product…?
- HAS a business affiliation or business connection with any other brand(s) or company(s)

Q12.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q12.2   Why do you say that?   Again, please be as specific as possible.

---

RESPONSE CATEGORY 2: Has a business affiliation or business connection…
- Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
continued

RESPONDENT
  NUMBER    RESPONSE


*1044      Q12.1    Hurley and any other brand that they collaborate with such as Jordan's.
           Q12.2    I get emails from Nike very regularly and am familiar with the brand.

*1057      Q12.1    Hurley X.
           Q12.2    Visible in the page.

*1058      Q12.1    Nike.
           Q12.2    Nike is all over the page.

*1060      Q12.1    Nike and Hurley.
           Q12.2    Because of the upper right-hand corner of the page that says Nike and Hurley.

*1063      Q12.1    Nike and Hurley.
           Q12.2    They are specified at the top.

 1067      Q12.1    Nike.
           Q12.2    It has the Nike Logo.

*1072      Q12.1    Nike apparel.
           Q12.2    Its the same brand.

*1074      Q12.1    Nike/Hurley.
           Q12.2    Both names on the black bar at top.

*1078      Q12.1    Nike.
           Q12.2    Nike.

*1082      Q12.1    Nike.
           Q12.2    Nike logo.

*1090      Q12.1    Nike Pro.
           Q12.2    Nike Pro.

*1092      Q12.1    Nike.
           Q12.2    Because they would get money selling it.

*1094      Q12.1    Nike.
           Q12.2    I can read it.

Q12.0   Do you believe that whoever makes or puts out this product…?
- <u>HAS</u> a business affiliation or business connection with any other brand(s) or company(s)

Q12.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q12.2   Why do you say that?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 2</u>: Has a business affiliation or business connection…
- Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.) continued

| RESPONDENT NUMBER | | RESPONSE |
|---|---|---|
| *1098 | Q12.1 | Nike. |
| | Q12.2 | Nike is a well-known famous brand so must be they owned affiliations. |
| *1109 | Q12.1 | Hurley. |
| | Q12.2 | The brand is listed at the top. |
| *1112 | Q12.1 | Hurley. |
| | Q12.2 | They are part of the Nike company and are sold on the Nike website. |
| *1114 | Q12.1 | Nike. |
| | Q12.2 | For the third time, it is in the ad. |
| *1117 | Q12.1 | Jordan and Hurley. |
| | Q12.2 | The logos for both brands are at the top of the webpage. |
| *1119 | Q12.1 | Nike. |
| | Q12.2 | Advertising. |
| *1122 | Q12.1 | Hurley. |
| | Q12.2 | Hurley is in the black line on the top. |
| *1123 | Q12.1 | Hurley. |
| | Q12.2 | Its on the website. |
| *1125 | Q12.1 | Nike. |
| | Q12.2 | Good brand. |
| *1129 | Q12.1 | Nike. |
| | Q12.2 | Don't know. |
| *1136 | Q12.1 | Nike. |
| | Q12.2 | Its brand. |
| *1137 | Q12.1 | Nike, Jordan and Hurley. |
| | Q12.2 | I see their logos and I know Nike and Jordan have worked together before. |
| *1141 | Q12.1 | Air Jordan. |
| | Q12.2 | I know. |

Q12.0   Do you believe that whoever makes or puts out this product…?
- <u>HAS</u> a business affiliation or business connection with any other brand(s) or company(s)

Q12.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q12.2   Why do you say that?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 2</u>: Has a business affiliation or business connection…
                            - Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
                                 continued

| RESPONDENT NUMBER | | RESPONSE |
|---|---|---|
| *1143 | Q12.1 | Nike. |
| | Q12.2 | It's on Nike.com. |
| *1144 | Q12.1 | Nike and Hurley. |
| | Q12.2 | It is clear by the name of both brands in the ad. |
| *1148 | Q12.1 | Hurley, Air Jordan (technically children brands, but still other brands). |
| | Q12.2 | It is displayed on the page. |
| *1153 | Q12.1 | Hurley and Jordan. |
| | Q12.2 | Both of those logos are depicted in the top left of the webpage. |
| *1157 | Q12.1 | I believe Nike puts this put and has a connection with Hurley. |
| | Q12.2 | I believe Nike puts this out and has a connection with Hurley. |
| *1158 | Q12.1 | Hurley. |
| | Q12.2 | Saw the name displayed. |
| *1159 | Q12.1 | Jordan and Hurley. |
| | Q12.2 | Logos in header. |
| *1161 | Q12.1 | Nike. |
| | Q12.2 | Logo. |
| *1165 | Q12.1 | Jordan and Hurley. |
| | Q12.2 | At top of page. |
| *1169 | Q12.1 | This is from Nike co. |
| | Q12.2 | Because it says Nike. |
| *1172 | Q12.1 | Hurley. |
| | Q12.2 | They sell that item. |
| *1188 | Q12.1 | Nike seems to be the only one. |
| | Q12.2 | Because it says Nike Pro Cool. |
| *1194 | Q12.1 | Nike. |
| | Q12.2 | Nike brand. |
| *1196 | Q12.1 | Nike. |
| | Q12.2 | Nike. |

Q12.0   Do you believe that whoever makes or puts out this product…?
- <u>HAS</u> a business affiliation or business connection with any other brand(s) or company(s)

Q12.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q12.2   Why do you say that?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 2</u>: Has a business affiliation or business connection…
- Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
    continued

| RESPONDENT NUMBER | RESPONSE | |
|---|---|---|
| *1197 | Q12.1 | Hurley. |
| | Q12.2 | It says on top. |
| *1198 | Q12.1 | Nike. |
| | Q12.2 | Logo. |

Q12.0   Do you believe that whoever makes or puts out this product…?
- <u>HAS</u> a business affiliation or business connection with any other brand(s) or company(s)

Q12.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q12.2   Why do you say that?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 3</u>: Has a business affiliation or business connection…
- Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.) plus Other

RESPONDENT
  NUMBER

| 1110 | Q12.1 | Hurley, Jordan and peraps Pinterest. |
|      | Q12.2 | I see all of those posted on here on the page. |
| 1124 | Q12.1 | Nike and And1. |
|      | Q12.2 | The logos are next to each other. |
| 1180 | Q12.1 | Nike and NBA. |
|      | Q12.2 | Nike and NBA. |

Q12.0   Do you believe that whoever makes or puts out this product…?
  •   HAS a business affiliation or business connection with any other brand(s) or company(s)
Q12.1   With what brand(s) or company(s)?   Please be as specific as possible.
Q12.2   Why do you say that?   Again, please be as specific as possible.

---

RESPONSE CATEGORY 4: Has a business affiliation or business connection…
                                      - Other

RESPONDENT
   NUMBER

| 1049 | Q12.1 | Amazon. |
|------|-------|---------|
|      | Q12.2 | Because yes. |
| 1059 | Q12.1 | Amazon. |
|      | Q12.2 | Don't know. |
| 1097 | Q12.1 | Supreme. |
|      | Q12.2 | It is. |
| 1108 | Q12.1 | Shoe stores. |
|      | Q12.2 | Don't know. |
| 1128 | Q12.1 | Eastbay, Foot Locker. |
|      | Q12.2 | Sports brands are sold through those stores and catalogs. |
| 1132 | Q12.1 | Adidas. |
|      | Q12.2 | Also make business promotion. |
| 1146 | Q12.1 | Dicks Sporting Goods and not sure what other company's. |
|      | Q12.2 | Because Dick's Sporting Goods is a very well-known company so by placing Nike in these stores the Nike Company makes a profit. |
| 1147 | Q12.1 | They might be affiliated with other brands that are focused on athletic apparel. |
|      | Q12.2 | Nike is an athletic company their products might be sold by other athletic stores. |
| 1162 | Q12.1 | The company that manufacturers the shirt. |
|      | Q12.2 | They hire the workers who made it and deserve credit for it. |

Q12.0   Do you believe that whoever makes or puts out this product…?

- <u>HAS</u> a business affiliation or business connection with any other brand(s) or company(s)

Q12.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q12.2   Why do you say that?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 4</u>: Has a business affiliation or business connection…
                                  - Other continued

RESPONDENT
  NUMBER

| 1164 | Q12.1 | Under Armour. |
|      | Q12.2 | Same type of product sold by both. |
| 1189 | Q12.1 | Amazon. |
|      | Q12.2 | Amazon sell Nike. |
| 1195 | Q12.1 | With trade company. |
|      | Q12.2 | To support this product. |

Q12.0   Do you believe that whoever makes or puts out this product…?
   • <u>HAS</u> a business affiliation or business connection with any other brand(s) or company(s)
Q12.1   With what brand(s) or company(s)?   Please be as specific as possible.
Q12.2   Why do you say that?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 5</u>: Has a business affiliation or business connection…
   - Don't know / None

RESPONDENT
  NUMBER

1001
1014
1018
1020
1026
1029
1068
1076
1085
1100
1105
1113
1115
1116
1121
1152
1154
1155
1163
1166
1175
1178
1183
1185

TEST CELL

TABLE 5

TEST CELL


GENDER DISTRIBUTION OF RESPONDENTS

| Response Categories | Response Distribution | |
| --- | --- | --- |
| | Number | Percent (n=200) |
| 1. Male | 110 | 55.00 |
| 2. Female | 90 | 45.00 |
| Total | 200 | 100.00 |

CONTROL CELL

TABLE 6

TEST CELL


GENDER AND AGE DISTRIBUTION OF RESPONDENTS

| Response Categories | Response Distribution | |
| --- | --- | --- |
| | Number | Percent |
| 1. Male | | (n=110) |
|   - 18 to 34 | 46 | 41.82 |
|   - 35 to 54 | 52 | 47.27 |
|   - 55 or over | 12 | 10.91 |
|   Male Total | 110 | 100.00 |
| 2. Female | | (n=90) |
|   - 18 to 34 | 32 | 35.56 |
|   - 35 to 54 | 44 | 48.89 |
|   - 55 or over | 14 | 15.56 |
|   Female Total | 90 | 100.00 |
| Grand Total | 200 | |

CONTROL CELL

CONTROL CELL

EXHIBITS, SCREENER AND QUESTIONNAIRE

CONTROL CELL



## NIKE PRO LONG-SLEEVE

*MEN'S SHIRT*
$32                                                ★★★★★ (1)

White/Matte Silver/Black                    Style: 703088-100

Size Chart

| SIZE ▾ | QTY (1) ▾ | **ADD TO CART** |

Save to Wish List

Join Nike+ for Free Shipping on every order, every time. See details



# VENTILATED STRETCH COMFORT

The Nike Pro Long-Sleeve Men's Shirt provides a comfortable, locked-in fit at practice and on game day with stretch Dri-FIT fabric and mesh panels.

## BENEFITS
- Dri-FIT fabric helps keep you dry and comfortable
- Ergonomic seams provide a natural feel
- Mesh back panels offer zoned ventilation
- Flat seams move smoothly against the skin

## PRODUCT DETAILS
- Vented hem
- Fabric: Dri-FIT 92% polyester/8% spandex
- Machine wash
- Imported



- 70 -

CONTROL CELL



## NIKE PRO LONG-SLEEVE

*MEN'S SHIRT*

$32                                          ★★★★★ (1)

White/Matte Silver/Black                    Style: 703088-100

Size Chart

| SIZE | QTY (1) | ADD TO CART |

Save to Wish List

Join Nike+ for Free Shipping on every order, every time. See details

---



## VENTILATED STRETCH COMFORT

The Nike Pro Long-Sleeve Men's Shirt provides a comfortable, locked-in fit at practice and on game day with stretch Dri-FIT fabric and mesh panels.

**BENEFITS**

- Dri-FIT fabric helps keep you dry and comfortable
- Ergonomic seams provide a natural feel
- Mesh back panels offer zoned ventilation
- Flat seams move smoothly against the skin

**PRODUCT DETAILS**

- Vented hem
- Fabric: Dri-FIT 92% polyester/8% spandex
- Machine wash
- Imported



- 71 -

CONTROL CELL

FB&A
12/19
#2102

SCREENER - X

**SCREEN #1**

Please take a few moments to complete our questionnaire.   We value your opinions.

**SCREEN #2**

1.0    In the next year, are you likely to purchase any of the following online?
       **PROGRAMMER NOTE:   RANDOMIZE LIST.**

|  | Yes | No | Don't know |
|---|---|---|---|
| apparel | ____1. | ____2. | ____3. |
| kitchen appliances | ____1. | ____2. | ____3. |
| office supplies | ____1. | ____2. | ____3. |

**PROGRAMMER NOTE:   IF YES TO APPAREL, CONTINUE;   OTHERWISE, TERMINATE.**

**SCREEN #3**

1.1    In the next year, are you likely to purchase any of the following online?
       **PROGRAMMER NOTE:   RANDOMIZE LIST.**

|  | Yes | No | Don't know |
|---|---|---|---|
| athletic performance apparel | ____1. | ____2. | ____3. |
| business apparel | ____1. | ____2. | ____3. |
| formal apparel | ____1. | ____2. | ____3. |

**PROGRAMMER NOTE:   IF YES TO PERFORMANCE APPAREL, CONTINUE;   OTHERWISE, TERMINATE.**

**SCREEN #4**

2.0    Select your gender.

   ____1.    Male

   ____2.    Female

**PROGRAMMER NOTE:   GENDER QUOTA
        MALES 55%, FEMALES 45%**

CONTROL CELL

**SCREEN #5**

2.1   For verification purposes, please enter your date of birth.

    __/__/_____
    MM DD YYYY

    **PROGRAMMER NOTE: TERMINATE IF DOES NOT MATCH PANELIST'S PRE-EXISTING DATA.   IF DOB IS BLANK, TERMINATE AS REFUSED. CALCULATE AGE RANGES TO DETERMINE OPEN QUOTAS FOR AGE PRIOR TO CONTINUING. CODE AGE RANGE BASED ON DOB]**

    1.   Under 18   **TERMINATE.**

    2.   18 to 34

    3.   35 to 54

    4.   55 or over
    **PROGRAMMER NOTE: AGE/GENDER QUOTAS:**

| | MALES | FEMALES |
|---|---|---|
| **18 TO 34** | **42%** | **36%** |
| **35 TO 54** | **48%** | **48%** |
| **55 OR OVER** | **10%** | **16%** |

**SCREEN #6**

3.0   Please select the area of the country in which you reside:

    ____1.   Northeast (Connecticut, Maine, Massachusetts, New Hampshire, New Jersey, New York, Pennsylvania, Rhode Island, Vermont)

    ____2.   Midwest (Illinois, Indiana, Iowa, Kansas, Michigan, Minnesota, Missouri, Nebraska, North Dakota, Ohio, South Dakota, Wisconsin)

    ____3.   South (Alabama, Arkansas, DC, Delaware, Florida, Georgia, Kentucky, Louisiana, Maryland, Mississippi, North Carolina, Oklahoma, South Carolina, Tennessee, Texas, Virginia, West Virginia)

    ____4.   West (Alaska, Arizona, California, Colorado, Hawaii, Idaho, Montana, Nevada, New Mexico, Oregon, Utah, Washington, Wyoming)

    ____5.   Other **TERMINATE.**

    **PROGRAMMER NOTE: QUOTAS FOR POPULATION IN THE FOUR CENSUS REGIONS:**

| | |
|---|---|
| **NORTHEAST** | **18%** |
| **MIDWEST** | **22%** |
| **SOUTH** | **38%** |
| **WEST** | **22%** |

CONTROL CELL

**SCREEN #7**

4.0    What best describes the device you are using right now to take this survey?

      \_\_\_1.    A desktop computer

      \_\_\_2.    A laptop/notebook computer

      \_\_\_3.    A tablet

      \_\_\_4.    A phone

      \_\_\_5.    Other

**PROGRAMMER NOTE: OPTION 1, 2, OR 3, CONTINUE.**
**ALL OTHERS, TERMINATE.**

**SCREEN #8**

5.0    Do you, or does anyone else in your household, work for…

|  | Yes | No |
|---|---|---|
| an advertising agency or a market research company? | \_\_\_1. | \_\_\_2. |
| a company that makes, sells, or distributes any athletic performance apparel? | \_\_\_1. | \_\_\_2. |
| a company that makes, sells, or distributes any business apparel? | \_\_\_1. | \_\_\_2. |
| a company that makes, sells, or distributes any formal apparel? | \_\_\_1. | \_\_\_2. |

**PROGRAMMER NOTE: IF YES TO AD AGENCY OR ATHLETIC PERFORMANCE APPAREL, TERMINATE.   ALL OTHERS, CONTINUE.**

**SCREEN #9**

6.0    Do you agree to answer the questions in this survey by yourself without the help or assistance of anyone else?

      \_\_\_1.   Yes ➔ **CONTINUE.**

      \_\_\_2.   No ➔ **TERMINATE.**

CONTROL CELL

**SCREEN #10**

6.1   Do you agree to answer the questions in this survey without seeking information from any other source (for example, will not conduct an internet search)?

    ____1.   Yes ➔ **CONTINUE.**

    ____2.   No ➔ **TERMINATE.**


**SCREEN #11**

7.0   Do you usually wear contact lenses or eyeglasses when you use the device you are using right now?

    ____1.   Yes ➔ **CONTINUE.**

    ____2.   No ➔ **GO TO SCREEN #13.**


**SCREEN #12**

7.1   Do you agree to wear them during the rest of the questionnaire?

    ____1.   Yes ➔ **CONTINUE.**

    ____2.   No ➔ **TERMINATE.**


**SCREEN #13**

8.0   Please select the number **(INSERT RANDOM NUMBER ONE THROUGH FOUR)** from the following list in order to continue with the survey.

    ____1.   One

    ____2.   Two

    ____3.   Three

    ____4.   Four

**PROGRAMMER NOTE:   IF NUMBER ENTERED MATCHES NUMBER IN QUESTION, CONTINUE.   OTHERWISE, TERMINATE.**

CONTROL CELL

QUESTIONNAIRE - X

**SCREEN #14**

In this survey, you are going to be shown a web page and then asked some questions.

Please understand that we are only interested in your opinions or beliefs; and if you don't have an opinion or belief or don't know the answer to a question, that is an acceptable answer.

**SCREEN #15**

Please look at this web page as you would if you were considering purchasing the product shown.   Please take as much time as you like looking at the web page before continuing with the survey.
**PROGRAMMER NOTE: SHOW IMAGE X1.**

**SCREEN #16**

Could you clearly read the words on the web page?

____1.   Yes → **CONTINUE.**

____2.   No → **TERMINATE.**

CONTROL CELL

**SCREEN #17**

**PROGRAMMER NOTE: SHOW IMAGE X2.   DISPLAY "Click image to open web page" BELOW IMAGE.    WHEN IMAGE IS CLICKED, SHOW WEB PAGE X IN A NEW WINDOW.**

9.0    Who do you believe makes or puts out this product?   Please be as specific as possible.

_____

_____

☐   Don't know   **GO TO --> SCREEN #19.**

**SCREEN #18**

**PROGRAMMER NOTE: SHOW IMAGE X2.   DISPLAY "Click image to open web page" BELOW IMAGE.    WHEN IMAGE IS CLICKED, SHOW WEB PAGE X IN A NEW WINDOW.**

9.1    Why do you say that?   Again, please be as specific as possible.

_____

_____

☐   Don't know

**SCREEN #19**

**PROGRAMMER NOTE: SHOW IMAGE X2.   DISPLAY "Click image to open web page" BELOW IMAGE.    WHEN IMAGE IS CLICKED, SHOW WEB PAGE X IN A NEW WINDOW.**

10.0   What other brand or brands, if any, do you believe are made or put out by whoever makes or puts out this product?   Please be as specific as possible.

_____

_____

☐   Don't know   **GO TO → SCREEN #21**.

**SCREEN #20**

**PROGRAMMER NOTE: SHOW IMAGE X2.   DISPLAY "Click image to open web page" BELOW IMAGE.    WHEN IMAGE IS CLICKED, SHOW WEB PAGE X IN A NEW WINDOW.**

10.1   Why do you say that?   Again, please be as specific as possible.

_____

_____

☐   Don't know

CONTROL CELL

**SCREEN #21**

**PROGRAMMER NOTE: SHOW IMAGE X2.   DISPLAY "Click image to open web page" BELOW IMAGE.    WHEN IMAGE IS CLICKED, SHOW WEB PAGE X IN A NEW WINDOW.**

13.0   Do you believe this product…?
      **PROGRAMMER NOTE:   ROTATE FIRST TWO ALTERNATIVES.   ALSO, ROTATE Q11.0 AND Q12.0 SERIES.**

      ____1.   IS being made or put out with the authorization or approval of any other brand(s) or company(s)

      ____2.   is NOT being made or put out with the authorization or approval of any other brand(s) or company(s)

      ____3.   don't know or have no opinion
                  **PROGRAMMER NOTE: IF 'IS…,' CONTINUE;**
                  **OTHERWISE, GO TO → SCREEN #24.**


**SCREEN #22**

**PROGRAMMER NOTE: SHOW IMAGE X2.   DISPLAY "Click image to open web page" BELOW IMAGE.    WHEN IMAGE IS CLICKED, SHOW WEB PAGE X IN A NEW WINDOW.**

11.1   With what brand(s) or company(s)?   Please be as specific as possible.

_____

_____

☐   Don't know **GO TO SCREEN #24.**


**SCREEN #23**

**PROGRAMMER NOTE: SHOW IMAGE X2.   DISPLAY "Click image to open web page" BELOW IMAGE.    WHEN IMAGE IS CLICKED, SHOW WEB PAGE X IN A NEW WINDOW.**

11.2   Why do you say that?   Again, please be as specific as possible.

_____

_____

☐   Don't know


                CONTROL CELL

**SCREEN #24**

**PROGRAMMER NOTE: SHOW IMAGE X2.   DISPLAY "Click image to open web page" BELOW IMAGE.    WHEN IMAGE IS CLICKED, SHOW WEB PAGE X IN A NEW WINDOW.**

14.0   Do you believe that whoever makes or puts out this product…?
       **PROGRAMMER NOTE:   ROTATE FIRST TWO ALTERNATIVES.   ALSO, ROTATE Q11.0 AND Q12.0 SERIES.**

       \_\_\_1.   HAS a business affiliation or business connection with any other brand(s) or company(s)

       \_\_\_2.   does NOT have a business affiliation or business connection with any other brand(s) or company(s)

       \_\_\_3.   don't know or have no opinion
       **PROGRAMMER NOTE: IF 'HAS A BUSINESS AFFILIATION…,' CONTINUE; OTHERWISE, GO TO → SCREEN #27.**


**SCREEN #25**

**PROGRAMMER NOTE: SHOW IMAGE X2.   DISPLAY "Click image to open web page" BELOW IMAGE.    WHEN IMAGE IS CLICKED, SHOW WEB PAGE X IN A NEW WINDOW.**

12.1   With what brand(s) or company(s)?   Please be as specific as possible.

       _____

       _____

       ☐   Don't know **GO TO SCREEN #27.**


**SCREEN #26**

**PROGRAMMER NOTE: SHOW IMAGE X2.   DISPLAY "Click image to open web page" BELOW IMAGE.    WHEN IMAGE IS CLICKED, SHOW WEB PAGE X IN A NEW WINDOW.**

12.2   Why do you say that?   Again, please be as specific as possible.

       _____

       _____

       ☐   Don't know


**SCREEN #27**

13.0   Thank you for your time and participation.

TABLE 7

CONTROL CELL

Q9.0  Who do you believe makes or puts out this product?   Please be as specific as possible.

Q9.1  Why do you say that?   Again, please be as specific as possible.

| Response Categories | Response Distribution | |
|---|---|---|
| | Number | Percent (n=200) |
| 1. Lontex / Sweat It Out / Cool Compression | -- | --- |
| 2. Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc. | 181 | 90.50 |
| 3. Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc.) plus Other | -- | --- |
| 4. Other | 3 | 1.50 |
| 5. Don't know /None | 16 | 8.00 |
| Total | 200 | 100.00 |

RESPONSE CATEGORIES
Questions 9.0 through 9.1

CONTROL CELL

1. Lontex / Sweat It Out / Cool Compression

2. Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc.)

3. Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc.) plus Other

4. Other

5. Don't know / None

SURVEY RESPONSES
CONTROL CELL

Q9.0   Who do you believe makes or puts out this product?   Please be as
specific as possible.
Q9.1   Why do you say that?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 1</u>: Lontex / Sweat It Out / Cool Compression

There are no responses in this category.

Q9.0  Who do you believe makes or puts out this product?   Please be as specific as possible.

Q9.1  Why do you say that?   Again, please be as specific as possible.

---

RESPONSE CATEGORY 2: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.) continued

| RESPONDENT NUMBER | RESPONSE | |
|---|---|---|
| 2001 | Q9.0 | Nike. |
| | Q9.1 | This clothing brand is called Nike. |
| 2002 | Q9.0 | Nike. |
| | Q9.1 | The logo and the description which says Nike Pro Long-Sleeve. |
| 2003 | Q9.0 | Nike. |
| | Q9.1 | Has the Nike logo. |
| 2004 | Q9.0 | Nike. |
| | Q9.1 | The emblem on the shirts and the Nike name in the description. |
| 2005 | Q9.0 | Nike. |
| | Q9.1 | The logo. |
| 2006 | Q9.0 | Nike. |
| | Q9.1 | Their symbol is displayed on the garment, and I can also see "Nike Pro Long-Sleeve" in the description. |
| 2007 | Q9.0 | Nike. |
| | Q9.1 | I see the Nike Swoosh and it says Nike at the top. |
| 2009 | Q9.0 | Nike. |
| | Q9.1 | Not sure. |
| 2010 | Q9.0 | Nike. |
| | Q9.1 | Because it has Nike symbol on his shirt. |
| 2011 | Q9.0 | Nike. |
| | Q9.1 | Shows on website. |
| 2012 | Q9.0 | Nike. |
| | Q9.1 | Because it is in the description and because of the logo. |
| 2013 | Q9.0 | Nike. |
| | Q9.1 | Because of the Nike symbols and the word Nike all over the page. |
| 2014 | Q9.0 | Nike. |
| | Q9.1 | Cause its brand name is shown there. at the top of products name. |

CONTROL CELL

Q9.0  Who do you believe makes or puts out this product?   Please be as
       specific as possible.
Q9.1  Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 2: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
                     continued

RESPONDENT
  NUMBER    RESPONSE

| | | |
|---|---|---|
| 2015 | Q9.0 | Nike. |
| | Q9.1 | The Nike Swoosh is on the front. |
| 2016 | Q9.0 | Nike. |
| | Q9.1 | Because it is. |
| 2017 | Q9.0 | Nike. |
| | Q9.1 | It is on ad. |
| 2018 | Q9.0 | Nike. |
| | Q9.1 | It says Nike and shows a Nike logo. |
| 2019 | Q9.0 | Nike. |
| | Q9.1 | The logo. |
| 2020 | Q9.0 | Nike. |
| | Q9.1 | There is a logo. |
| 2021 | Q9.0 | Nike. |
| | Q9.1 | I'm not sure at this time. |
| 2022 | Q9.0 | Nike. |
| | Q9.1 | Nike. |
| 2023 | Q9.0 | Nike. |
| | Q9.1 | Nike athletic shirts. |
| 2024 | Q9.0 | Nike. |
| | Q9.1 | It's a Nike store, it's a Nike skirt. |
| 2025 | Q9.0 | Nike. |
| | Q9.1 | It's clear for men. |
| 2026 | Q9.0 | Nike. |
| | Q9.1 | The logo. |
| 2027 | Q9.0 | Nike. |
| | Q9.1 | Nike. |
| 2029 | Q9.0 | Nike. |
| | Q9.1 | It says that and the logo on the shirt. |
| 2031 | Q9.0 | Nike. |
| | Q9.1 | Printed on shirt and description. |

CONTROL CELL

Q9.0  Who do you believe makes or puts out this product?   Please be as
      specific as possible.
Q9.1  Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 2: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
                          continued

RESPONDENT
   NUMBER     RESPONSE

| | | |
|---|---|---|
| 2032 | Q9.0 | Nike. |
| | Q9.1 | Says Nike on the shirt. |
| 2033 | Q9.0 | Nike. |
| | Q9.1 | It's a product from Nike. |
| 2034 | Q9.0 | Nike. |
| | Q9.1 | Nike. |
| 2035 | Q9.0 | Nike. |
| | Q9.1 | The logo. |
| 2036 | Q9.0 | Nike. |
| | Q9.1 | Address store.Nike.com. |
| 2037 | Q9.0 | Nike. |
| | Q9.1 | Because it is the brand shown on the page. |
| 2038 | Q9.0 | Nike. |
| | Q9.1 | It's shown in the webpage. |
| 2039 | Q9.0 | Nike. |
| | Q9.1 | Nike. |
| 2040 | Q9.0 | Nike. |
| | Q9.1 | Nike makes this. |
| 2041 | Q9.0 | Nike. |
| | Q9.1 | Nike. |
| 2042 | Q9.0 | Nike. |
| | Q9.1 | Nike makes the product. |
| 2043 | Q9.0 | Nike. |
| | Q9.1 | It's called Nike Pro Long-Sleeve and its at store.Nike.com. |
| 2044 | Q9.0 | Nike. |
| | Q9.1 | It states Nike in the web address - in the description of the shirt and the Swoosh logo. |
| 2045 | Q9.0 | Nike. |
| | Q9.1 | Because it says that in the product name. |
| 2046 | Q9.0 | Nike. |
| | Q9.1 | It clears that Nike is the maker of this product. |

CONTROL CELL

Q9.0  Who do you believe makes or puts out this product?   Please be as
       specific as possible.
Q9.1  Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 2: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
                                    continued

RESPONDENT
   NUMBER     RESPONSE

| 2047 | Q9.0 | Nike. |
| | Q9.1 | Don't know. |
| | | |
| 2048 | Q9.0 | Nike. |
| | Q9.1 | It is the Nike website. |
| | | |
| 2049 | Q9.0 | Nike. |
| | Q9.1 | The Nike logo is clearly apparent on the top right. |
| | | |
| 2050 | Q9.0 | Nike. |
| | Q9.1 | It says right on the page also on the shirt itself. |
| | | |
| 2051 | Q9.0 | Nike. |
| | Q9.1 | Shows Nike emblem on the page. |
| | | |
| 2052 | Q9.0 | Nike makes this product. |
| | Q9.1 | It lists the shirt product as Nike branded shirt. |
| | | |
| 2053 | Q9.0 | Nike. |
| | Q9.1 | Name included in description of item as well as includes Nike logo. |
| | | |
| 2054 | Q9.0 | Nike. |
| | Q9.1 | This athletic t-shirt has the Nike logo on the chest and the written description for this t-shirt has Nike being the brand it is, in the description. |
| | | |
| 2055 | Q9.0 | Nike. |
| | Q9.1 | Because of the brand logo on the shirt. |
| | | |
| 2056 | Q9.0 | Nike. |
| | Q9.1 | Nike Pro long - sleeve. |
| | | |
| 2057 | Q9.0 | Nike. |
| | Q9.1 | Nike is the logo. |
| | | |
| 2058 | Q9.0 | Nike. |
| | Q9.1 | Because of the check on the shirt and the word in the ad. |
| | | |
| 2059 | Q9.0 | Nike. |
| | Q9.1 | Because it says Nike. |
| | | |
| 2060 | Q9.0 | Nike. |
| | Q9.1 | It seems to be on their website. |

CONTROL CELL

Q9.0   Who do you believe makes or puts out this product?   Please be as
         specific as possible.
Q9.1   Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 2: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
                                    continued

RESPONDENT
   NUMBER     RESPONSE

| | | |
|---|---|---|
| 2061 | Q9.0 | Nike, this brand is still good and low prices. |
| | Q9.1 | Because Nike is a brand of good service provider. |
| 2062 | Q9.0 | Nike. |
| | Q9.1 | It specificity say it. |
| 2063 | Q9.0 | Nike. |
| | Q9.1 | It's on the product and in the description. |
| 2064 | Q9.0 | Nike. |
| | Q9.1 | Nike logo. |
| 2065 | Q9.0 | Nike. |
| | Q9.1 | The logo. |
| 2066 | Q9.0 | Nike Pro long. |
| | Q9.1 | Nike Pro long is a well-known company and I really like it. |
| 2067 | Q9.0 | Nike. |
| | Q9.1 | Nike. |
| 2068 | Q9.0 | Nike. |
| | Q9.1 | Symbol. |
| 2069 | Q9.0 | Nike. |
| | Q9.1 | The logo. |
| 2070 | Q9.0 | Nike. |
| | Q9.1 | Because it's called Nike Pro Long-Sleeve. |
| 2071 | Q9.0 | Nike. |
| | Q9.1 | It is the recognized brand. |
| 2072 | Q9.0 | Nike. |
| | Q9.1 | Because it says Nike. |
| 2073 | Q9.0 | Nike. |
| | Q9.1 | It states in the browser. |
| 2074 | Q9.0 | Nike. |
| | Q9.1 | It names it. |
| 2075 | Q9.0 | Nike. |
| | Q9.1 | Nike. |

CONTROL CELL

Q9.0   Who do you believe makes or puts out this product?   Please be as
          specific as possible.
Q9.1   Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 2: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
                                    continued

RESPONDENT
   NUMBER     RESPONSE

| 2076 | Q9.0 | Nike. |
| | Q9.1 | It says Nike. |
| 2077 | Q9.0 | Nike, a unique brand. |
| | Q9.1 | It is an unique and great brand. |
| 2078 | Q9.0 | Nike. |
| | Q9.1 | I see the Nike symbol. |
| 2079 | Q9.0 | Nike. |
| | Q9.1 | Cause it says. |
| 2080 | Q9.0 | Nike. |
| | Q9.1 | It says Nike in the description and has the swish logo. |
| 2081 | Q9.0 | Nike. |
| | Q9.1 | It is stated in the ad. |
| 2082 | Q9.0 | Nike. |
| | Q9.1 | Because it is a reliable and modern brand. |
| 2083 | Q9.0 | Nike Pro. |
| | Q9.1 | Nike Pro. |
| 2084 | Q9.0 | Nike. |
| | Q9.1 | The mark. |
| 2085 | Q9.0 | I think that Nike puts out this product. |
| | Q9.1 | The Nike logo is on the ad. |
| 2086 | Q9.0 | Nike. |
| | Q9.1 | Because it says Nike in the description. |
| 2087 | Q9.0 | Nike. |
| | Q9.1 | Nike. |
| 2088 | Q9.0 | Nike. |
| | Q9.1 | Because there is its famous sign which is the correct sign so I answer this. |
| 2089 | Q9.0 | Nike. |
| | Q9.1 | I keep seeing the Nike logo. |
| 2090 | Q9.0 | Nike. |
| | Q9.1 | It says that in the description. |

CONTROL CELL

Q9.0   Who do you believe makes or puts out this product?   Please be as
       specific as possible.
Q9.1   Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 2: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
                              continued

RESPONDENT
  NUMBER     RESPONSE

| | | |
|---|---|---|
| 2091 | Q9.0 | Nike. |
| | Q9.1 | Nike. |
| 2092 | Q9.0 | Nike. |
| | Q9.1 | The product's title has the word "Nike" in it, and it's listed on a Nike website. |
| 2093 | Q9.0 | Nike. |
| | Q9.1 | The brand says Nike Pro. |
| 2094 | Q9.0 | Nike is makes this products. |
| | Q9.1 | I mind that Nike is made this. |
| 2095 | Q9.0 | Nike. |
| | Q9.1 | That's what it's selling. |
| 2096 | Q9.0 | Nike. |
| | Q9.1 | The Nike check mark on the shirt is a clear indicator of the brand. |
| 2097 | Q9.0 | Nike. |
| | Q9.1 | Because it seems relevant and clear. |
| 2098 | Q9.0 | Nike. |
| | Q9.1 | Very clear description and brand name. |
| 2099 | Q9.0 | Nike Pro. |
| | Q9.1 | Nike Pro. |
| 2100 | Q9.0 | Nike. |
| | Q9.1 | Because it is clearly labeled. |
| 2101 | Q9.0 | Nike because it has there logo on the shirt as well as in the description. |
| | Q9.1 | Because there logo is on the shirt as well as in the descriptive ad. |
| 2102 | Q9.0 | Nike. |
| | Q9.1 | It says so. |
| 2103 | Q9.0 | Nike. |
| | Q9.1 | Have a logo of Nike. |
| 2104 | Q9.0 | Nike. |
| | Q9.1 | The logo. |

CONTROL CELL

Q9.0   Who do you believe makes or puts out this product?   Please be as
         specific as possible.
Q9.1   Why do you say that?   Again, please be as specific as possible.

---

RESPONSE CATEGORY 2: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
                                  continued

RESPONDENT
  NUMBER      RESPONSE

| | | |
|---|---|---|
| 2105 | Q9.0 | Nike. |
|  | Q9.1 | It is Nike. |
| 2107 | Q9.0 | Nike. |
|  | Q9.1 | It is the name brand, that is shown in this ad. |
| 2108 | Q9.0 | Nike. |
|  | Q9.1 | Logo is on the shirts. |
| 2109 | Q9.0 | Nike. |
|  | Q9.1 | Name. |
| 2110 | Q9.0 | Nike. |
|  | Q9.1 | Logo. |
| 2111 | Q9.0 | Nike Pro. |
|  | Q9.1 | Because of the brand logo on the shirt. |
| 2112 | Q9.0 | Nike. |
|  | Q9.1 | It clearly says Nike store in the site address. |
| 2114 | Q9.0 | Nike. |
|  | Q9.1 | The Swoosh mark. |
| 2115 | Q9.0 | Nike. |
|  | Q9.1 | Says Nike and has logo. |
| 2116 | Q9.0 | Nike. |
|  | Q9.1 | It has the words Nike in the descriptions. |
| 2118 | Q9.0 | Nike. |
|  | Q9.1 | The out wear company is Nike and the website show their product for sell.   Nike Pro Long-Sleeve is the product of Nike. |
| 2119 | Q9.0 | Nike. |
|  | Q9.1 | The website and product are from Nike. |
| 2120 | Q9.0 | Nike. |
|  | Q9.1 | The brand on the shirt. |
| 2121 | Q9.0 | Nike. |
|  | Q9.1 | Brand Nike it is clear on products. |

CONTROL CELL

Q9.0   Who do you believe makes or puts out this product?   Please be as
        specific as possible.
Q9.1   Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 2: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
                                        continued

| RESPONDENT NUMBER | | RESPONSE |
|---|---|---|
| 2122 | Q9.0 | Nike. |
| | Q9.1 | There website, there brand. |
| 2123 | Q9.0 | Nike. |
| | Q9.1 | Because of their sign on the clothes the right sign. |
| 2124 | Q9.0 | Nike. |
| | Q9.1 | Looks athletic. |
| 2125 | Q9.0 | Nike. |
| | Q9.1 | The company offering these products is quite clear. |
| 2127 | Q9.0 | Nike. |
| | Q9.1 | The brand that is offered on the website is Nike. |
| 2128 | Q9.0 | Nike. |
| | Q9.1 | Logo. |
| 2129 | Q9.0 | Nike. |
| | Q9.1 | It's clear. |
| 2130 | Q9.0 | Nike. |
| | Q9.1 | Because it seems convenient and is the brand presented. |
| 2132 | Q9.0 | Nike. |
| | Q9.1 | The logo, the website, and the name is visible. |
| 2133 | Q9.0 | Nike. |
| | Q9.1 | The URL. |
| 2134 | Q9.0 | Nike. |
| | Q9.1 | Because of the design on the shirt. |
| 2135 | Q9.0 | Nike. |
| | Q9.1 | The Nike symbol. |
| 2136 | Q9.0 | Nike. |
| | Q9.1 | Because it says "Nike". |
| 2137 | Q9.0 | Nike Pro is good brand. |
| | Q9.1 | It has good quality, good color. |
| 2139 | Q9.0 | Nike Pro Long-Sleeve. |
| | Q9.1 | Nike Pro Long-Sleeve. |

CONTROL CELL

Q9.0  Who do you believe makes or puts out this product?   Please be as
      specific as possible.
Q9.1  Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 2: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
                              continued

RESPONDENT
  NUMBER    RESPONSE

2140       Q9.0    Nike.
           Q9.1    It is very clear. the website is the Nike store, the Nike logo
                   is on the website, and in the product description it clearly
                   says it is Nike.

2141       Q9.0    Nike.
           Q9.1    The check mark on the shirt.

2142       Q9.0    Nike.
           Q9.1    Has their logo on the shirt an it says Nike store on the top.

2143       Q9.0    Nike.
           Q9.1    The Swoosh logo and the Nike in the advertising.

2145       Q9.0    Only Nike.
           Q9.1    Through quality, distinctive colors, and the company's great
                   logo.

2147       Q9.0    Nike.
           Q9.1    It it called Nike Pro and it is on the Nike website.

2148       Q9.0    Nike.
           Q9.1    The logo.

2149       Q9.0    Nike.
           Q9.1    Nike brand logo.

2151       Q9.0    Nike.
           Q9.1    It says Nike; along the Swoosh.

2152       Q9.0    I assume Nike make this product.
           Q9.1    Nike Pro give me the idea.

2154       Q9.0    Nike.
           Q9.1    Nike name.

2155       Q9.0    Nike.
           Q9.1    Don't know.

2156       Q9.0    Nike.
           Q9.1    Nike.

2158       Q9.0    Nike.
           Q9.1    Nike it's the brand that sell this piece.

CONTROL CELL

Q9.0   Who do you believe makes or puts out this product?   Please be as specific as possible.

Q9.1   Why do you say that?   Again, please be as specific as possible.

---

RESPONSE CATEGORY 2: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
                              continued

| RESPONDENT NUMBER | RESPONSE | |
|---|---|---|
| 2159 | Q9.0 | Nike. |
| | Q9.1 | It has the Nike logo. |
| 2160 | Q9.0 | Nike. |
| | Q9.1 | It very clearly says so in the description. |
| 2161 | Q9.0 | Nike because it says so. |
| | Q9.1 | Because it says so. |
| 2162 | Q9.0 | Nike brand. |
| | Q9.1 | Good organized. |
| 2163 | Q9.0 | Nike major brand of priority. |
| | Q9.1 | Nice design with price. |
| 2164 | Q9.0 | Nike is a amazing brand. |
| | Q9.1 | Why is it my favorite. |
| 2165 | Q9.0 | Nike. |
| | Q9.1 | I see the nice Swoosh on the tee and also read Nike in the description. |
| 2167 | Q9.0 | Nike. |
| | Q9.1 | The logo   is there. |
| 2168 | Q9.0 | Nike. |
| | Q9.1 | The logo and the website. |
| 2169 | Q9.0 | Nike. |
| | Q9.1 | The symbol on the shirt. |
| 2170 | Q9.0 | Nike. |
| | Q9.1 | Because it's a Nike logo.     The check. |
| 2171 | Q9.0 | Nike. |
| | Q9.1 | It's on Nike.com.   The Swoosh is on the shirt.   It's called Nike Pro Long-Sleeve. |
| 2172 | Q9.0 | Nike. |
| | Q9.1 | I can read. |
| 2173 | Q9.0 | Nike. |
| | Q9.1 | The website URL. |

CONTROL CELL

Q9.0  Who do you believe makes or puts out this product?   Please be as
       specific as possible.
Q9.1  Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 2: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
                                continued

RESPONDENT
  NUMBER     RESPONSE

| | | |
|---|---|---|
| 2174 | Q9.0 | Nike. |
| | Q9.1 | I see the Nike logo and it says Nike store in web address. |
| 2175 | Q9.0 | Nike. |
| | Q9.1 | Because the page is from the Nike store. |
| 2176 | Q9.0 | Nike. |
| | Q9.1 | Nike makes the shirt. |
| 2177 | Q9.0 | Nike. |
| | Q9.1 | Because it says Nike. |
| 2178 | Q9.0 | Nike. |
| | Q9.1 | Because it has the Nike logo. |
| 2179 | Q9.0 | Nike. |
| | Q9.1 | Because it says Nike and has their logo. |
| 2180 | Q9.0 | The design of the product and the price make me want to purchase this product myself. |
| | Q9.1 | I think this not only looks good, but will help improve performance when working out. |
| 2181 | Q9.0 | Nike. |
| | Q9.1 | As the logo suggest. |
| 2182 | Q9.0 | Nike. |
| | Q9.1 | The website is Nike.com and the item is named "Nike Pro Long-Sleeve". |
| 2183 | Q9.0 | Nike. |
| | Q9.1 | The shirt is labeled "Nike Pro Long-Sleeve". |
| 2184 | Q9.0 | Nike. |
| | Q9.1 | That's what it said. |
| 2186 | Q9.0 | Nike. |
| | Q9.1 | Because it says "Nike" in the name. |
| 2187 | Q9.0 | Nike. |
| | Q9.1 | The check symbol on the shirt. |
| 2188 | Q9.0 | Stretch fit from Nike. |
| | Q9.1 | Don't know. |

- 95 -                                                    CONTROL CELL

Q9.0   Who do you believe makes or puts out this product?   Please be as
        specific as possible.
Q9.1   Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 2: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
                                    continued

| RESPONDENT NUMBER | RESPONSE | |
|---|---|---|
| 2189 | Q9.0 | Nike seller. |
| | Q9.1 | I saw Nike product. |
| 2190 | Q9.0 | Nike. |
| | Q9.1 | It says Nike Pro Long-Sleeve. |
| 2191 | Q9.0 | Nike. |
| | Q9.1 | The logo and the description on the page. |
| 2194 | Q9.0 | Nike. |
| | Q9.1 | That is what is on the Nike website. the shirts have the Nike symbol. |
| 2195 | Q9.0 | Nike. |
| | Q9.1 | The logo. |
| 2196 | Q9.0 | Nike. |
| | Q9.1 | I like Nike. |
| 2197 | Q9.0 | Nike. |
| | Q9.1 | Don't know. |
| 2199 | Q9.0 | Nike. |
| | Q9.1 | Their clothes are good. |
| 2200 | Q9.0 | Nike. |
| | Q9.1 | The brand of shirt. |

CONTROL CELL

Q9.0  Who do you believe makes or puts out this product?   Please be as specific as possible.

Q9.1  Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 3:  Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.) plus Other

There are no responses in this category.

CONTROL CELL

Q9.0  Who do you believe makes or puts out this product?   Please be as
      specific as possible.
Q9.1  Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 4: Other

RESPONDENT
  NUMBER      RESPONSE

    2030      Q9.0    Sports brand.
              Q9.1    For the content.

    2131      Q9.0    The design and body perfectly suit.
              Q9.1    It is perfectly fit to wear.

    2157      Q9.0    Some pro shop supporting athletic equipment.
              Q9.1    It's all Nike, Jordan, and Hurley.

Q9.0  Who do you believe makes or puts out this product?   Please be as
        specific as possible.
Q9.1  Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 5: Don't know / None

RESPONDENT
  NUMBER

2008
2028
2106
2113
2117
2126
2138
2144
2146
2150
2153
2166
2185
2192
2193
2198

CONTROL CELL

TABLE 8

CONTROL CELL

Q10.0  What other brand or brands, if any, do you believe are made or put out by
whoever makes or puts out this product?   Please be as specific as possible.

Q10.1  Why do you say that?   Again, please be as specific as possible.

| Response Categories | Response Distribution | | Deduplicated | |
| --- | --- | --- | --- | --- |
| | Number | Percent (n=200) | Number | Percent (n=200) |
| 1. Lontex / Sweat It Out / Cool Compression | -- | --- | -- | --- |
| 2. Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc.) | 37 | 18.50 | -- | --- |
| 3. Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc.) plus Other | 4 | 2.00 | | |
| 4. Other | 25 | 12.50 | | |
| 5. Don't know / None | 134 | 67.00 | | |
| Total | 200 | 100.00 | | |

RESPONSE CATEGORIES
Questions 10.0 through 10.1

CONTROL CELL

1. Lontex / Sweat It Out / Cool Compression

2. Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc.)

3. Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc.) plus Other

4. Other

5. Don't know / None

SURVEY RESPONSES
CONTROL CELL

Q10.0  What other brand or brands, if any, do you believe are made or put out by
       whoever makes or puts out this product?   Please be as specific as possible.
Q10.1  Why do you say that?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 1</u>: Lontex / Sweat It Out / Cool Compression

There are no responses in this category.

Q10.0  What other brand or brands, if any, do you believe are made or put out by
            whoever makes or puts out this product?   Please be as specific as possible.
Q10.1  Why do you say that?   Again, please be as specific as possible.

---

RESPONSE CATEGORY 2: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.
                                    continued

RESPONDENT
  NUMBER     RESPONSE

| | | |
|---|---|---|
| *2006 | Q10.0 | My only guess would be Hurley because their logo is next to Nike's in the upper left corner. |
| | Q10.1 | Logo in upper left corner. |
| *2014 | Q10.0 | Hurley, I think. |
| | Q10.1 | It's on the next tab of Nike that's why. |
| *2019 | Q10.0 | Haley. |
| | Q10.1 | Hurley. |
| *2020 | Q10.0 | Nike+. |
| | Q10.1 | I think so. |
| *2022 | Q10.0 | Nike Pro. |
| | Q10.1 | It's the company. |
| *2024 | Q10.0 | Nike+. |
| | Q10.1 | It says that in a few places. |
| *2027 | Q10.0 | Nike. |
| | Q10.1 | Nike. |
| *2033 | Q10.0 | Hurley. |
| | Q10.1 | The shopper. |
| *2034 | Q10.0 | Nike. |
| | Q10.1 | Nike. |
| *2038 | Q10.0 | Hurley. |
| | Q10.1 | It's the affiliated brand of Nike. |
| *2039 | Q10.0 | Nike Pro Long-Sleeve. |
| | Q10.1 | It is good likely products. |
| *2052 | Q10.0 | From the looks of the page they make Nike and Hurley branded clothing on this page. |
| | Q10.1 | I say that because at the top of the page it says Nike brand and Hurley brand. |
| *2056 | Q10.0 | Nike+. |
| | Q10.1 | Hurley. |

Note: Answers coded as a Nike category response in previous question are marked
          with an asterisk.

Q10.0  What other brand or brands, if any, do you believe are made or put out by
         whoever makes or puts out this product?   Please be as specific as possible.
Q10.1  Why do you say that?   Again, please be as specific as possible.

---

RESPONSE CATEGORY 2: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.
                                    continued

RESPONDENT
  NUMBER     RESPONSE

*2059     Q10.0    Hurley, Jordan.
          Q10.1    Because at the top left it shows those brands.

*2070     Q10.0    Hurley.
          Q10.1    It says Nike and Hurley at top of page.

*2083     Q10.0    Nike Pro.
          Q10.1    Nike Pro.

*2087     Q10.0    Nike.
          Q10.1    Nike.

*2096     Q10.0    Hurley.
          Q10.1    The Hurley symbol on the top of the page.

*2099     Q10.0    Nike Pro.
          Q10.1    Nike Pro.

*2101     Q10.0    None only Nike cause it has their logo and even says it's
                   from Nike.
          Q10.1    Because it is on there shirt and in the description.

*2103     Q10.0    Only Nike I hope.
          Q10.1    The brand is Nike.

*2112     Q10.0    Nike.
          Q10.1    It's a Nike product.

*2119     Q10.0    Jordan and Hurley.
          Q10.1    They are listed on the top of the website.

*2120     Q10.0    Hurley.
          Q10.1    Don't know.

*2125     Q10.0    Nike.
          Q10.1    The company offering these products is quite clear.

*2141     Q10.0    It also says Nike on the page.
          Q10.1    Nike der.

*2145     Q10.0    Nike.
          Q10.1    Through quality, distinctive colors, and the company's great
                   logo.

CONTROL CELL

Q10.0  What other brand or brands, if any, do you believe are made or put out by
　　　 whoever makes or puts out this product?   Please be as specific as possible.
Q10.1  Why do you say that?   Again, please be as specific as possible.

---

RESPONSE CATEGORY 2: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.
　　　　　　　　　　　　　continued

| RESPONDENT NUMBER | RESPONSE | |
|---|---|---|
| *2149 | Q10.0 | Hurley. |
| | Q10.1 | Hurley brand appears on the web page. |
| *2156 | Q10.0 | Nike just to it. |
| | Q10.1 | Nike just to it. |
| *2170 | Q10.0 | Just Nike. |
| | Q10.1 | The logo is only made by Nike. |
| *2175 | Q10.0 | The clothing brands sold on this page are from the maraca Nike and Hurley. |
| | Q10.1 | The clothing brands sold on this page are from the maraca Nike and Hurley. |
| *2177 | Q10.0 | Hurley. |
| | Q10.1 | Because the name is right next to Nike. |
| *2184 | Q10.0 | Hurley and air Jordan. |
| | Q10.1 | It's on the website. |
| *2187 | Q10.0 | Jordan and Hurley x. |
| | Q10.1 | The symbol on the sites. |
| *2191 | Q10.0 | Air Jordan. |
| | Q10.1 | The logo can be seen on the page. |
| *2199 | Q10.0 | Hurley. |
| | Q10.1 | Hurley is in a partnership with Nike. |
| *2200 | Q10.0 | Hurley. |
| | Q10.1 | Says it on top. |

CONTROL CELL

Q10.0  What other brand or brands, if any, do you believe are made or put out by
       whoever makes or puts out this product?   Please be as specific as possible.
Q10.1  Why do you say that?   Again, please be as specific as possible.

---

RESPONSE CATEGORY 3: Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.
                     plus Other

RESPONDENT
  NUMBER     RESPONSE

| | | |
|---|---|---|
| 2025 | Q10.0 | Nike and adidas. |
| | Q10.1 | They have good experience for that. |
| 2037 | Q10.0 | Under Armour, Michael Jordan. |
| | Q10.1 | Because in the upper tab it shows. |
| 2180 | Q10.0 | Nike, obviously. though this could also work with Under Armour. |
| | Q10.1 | I say as such because of the name and branding. |
| 2181 | Q10.0 | Adidas. |
| | Q10.1 | Nike. logo. |

Q10.0  What other brand or brands, if any, do you believe are made or put out by
        whoever makes or puts out this product?   Please be as specific as possible.
Q10.1  Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 4: Other

| RESPONDENT NUMBER | | RESPONSE |
|---|---|---|
| 2035 | Q10.0 | Everlife. |
|      | Q10.1 | Make similar clothing. |
| 2036 | Q10.0 | Under Armour. |
|      | Q10.1 | It was under the address line.   Hurley and Under Armour sign. |
| 2040 | Q10.0 | Armorall. |
|      | Q10.1 | Have purchased in the past. |
| 2042 | Q10.0 | Under Armour, champion. |
|      | Q10.1 | I've seen products like this. |
| 2046 | Q10.0 | Adidas. |
|      | Q10.1 | They also made such kind of products. |
| 2049 | Q10.0 | Shoes, sportwear. |
|      | Q10.1 | I own Nike shoes and sportswear. |
| 2054 | Q10.0 | Under Armour. |
|      | Q10.1 | I think Under Armour is part of this advertisement. |
| 2055 | Q10.0 | Under Armour. |
|      | Q10.1 | Because they have sports apparel. |
| 2061 | Q10.0 | Adidas because they are similar brand. |
|      | Q10.1 | Because this brand is so good. |
| 2066 | Q10.0 | Trademark. |
|      | Q10.1 | A trademark or trademark mark. |
| 2077 | Q10.0 | Old Navy, Puma, Adidas are some great brand. |
|      | Q10.1 | Those are very familiar brands. |
| 2082 | Q10.0 | Adidas. |
|      | Q10.1 | Because it is also a reliable and beautiful brand. |
| 2088 | Q10.0 | Reebok, adidas. |
|      | Q10.1 | Because this product is an athletic or sport wear and these companies I mentioned were sport wear as well. |
| 2091 | Q10.0 | Adidas. |
|      | Q10.1 | Adidas. |

CONTROL CELL

Q10.0  What other brand or brands, if any, do you believe are made or put out by
        whoever makes or puts out this product?   Please be as specific as possible.
Q10.1  Why do you say that?   Again, please be as specific as possible.

---

RESPONSE CATEGORY 4: Other continued

RESPONDENT
  NUMBER     RESPONSE

| 2107 | Q10.0 | Amazon. |
| | Q10.1 | It reminds me of the amazon website. |
| 2122 | Q10.0 | Under Armour. |
| | Q10.1 | I own some of the products. |
| 2131 | Q10.0 | This is perfectly fit to our body and good cloth. |
| | Q10.1 | This good cloth and perfectly fit to our body and it is machine wash. and light weight to our body. |
| 2137 | Q10.0 | Puma. |
| | Q10.1 | Athletic brands. |
| 2158 | Q10.0 | Adidas. |
| | Q10.1 | Looks like adidas as-well. |
| 2163 | Q10.0 | Adidas is another brand. |
| | Q10.1 | It's similar brand. |
| 2164 | Q10.0 | Adidas. |
| | Q10.1 | Because it is also my favorite brands. |
| 2165 | Q10.0 | Under Armour creates products that are similar, but in my honest opinion, much better than Nike in every way. |
| | Q10.1 | I prefer Under Armour. Nike may have nice apparel, but I think UA's quality is better. |
| 2179 | Q10.0 | Under Armour. |
| | Q10.1 | Because I have seen it. |
| 2189 | Q10.0 | Other sports wear, outdoor or any sports wear product. |
| | Q10.1 | Don't know. |
| 2196 | Q10.0 | Adidas. |
| | Q10.1 | I know somewhat about this brand. |

CONTROL CELL

Q10.0  What other brand or brands, if any, do you believe are made or put out by
         whoever makes or puts out this product?   Please be as specific as possible.
Q10.1  Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 5: Don't know / None

| RESPONDENT NUMBER | RESPONDENT NUMBER | RESPONDENT NUMBER |
|---|---|---|
| 2001 | 2075 | 2140 |
| 2002 | 2076 | 2142 |
| 2003 | 2078 | 2143 |
| 2004 | 2079 | 2144 |
| 2005 | 2080 | 2146 |
| 2007 | 2081 | 2147 |
| 2008 | 2084 | 2148 |
| 2009 | 2085 | 2150 |
| 2010 | 2086 | 2151 |
| 2011 | 2089 | 2152 |
| 2012 | 2090 | 2153 |
| 2013 | 2092 | 2154 |
| 2015 | 2093 | 2155 |
| 2016 | 2094 | 2157 |
| 2017 | 2095 | 2159 |
| 2018 | 2097 | 2160 |
| 2021 | 2098 | 2161 |
| 2023 | 2100 | 2162 |
| 2026 | 2102 | 2166 |
| 2028 | 2104 | 2167 |
| 2029 | 2105 | 2168 |
| 2030 | 2106 | 2169 |
| 2031 | 2108 | 2171 |
| 2032 | 2109 | 2172 |
| 2041 | 2110 | 2173 |
| 2043 | 2111 | 2174 |
| 2044 | 2113 | 2176 |
| 2045 | 2114 | 2178 |
| 2047 | 2115 | 2182 |
| 2048 | 2116 | 2183 |
| 2050 | 2117 | 2185 |
| 2051 | 2118 | 2186 |
| 2053 | 2121 | 2188 |
| 2057 | 2123 | 2190 |
| 2058 | 2124 | 2192 |
| 2060 | 2126 | 2193 |
| 2062 | 2127 | 2194 |
| 2063 | 2128 | 2195 |
| 2064 | 2129 | 2197 |
| 2065 | 2130 | 2198 |
| 2067 | 2132 | |
| 2068 | 2133 | |
| 2069 | 2134 | |
| 2071 | 2135 | |
| 2072 | 2136 | |
| 2073 | 2138 | |
| 2074 | 2139 | |

CONTROL CELL

TABLE 9

CONTROL CELL

Q11.0   Do you believe this product…?
- <u>IS</u> being made or put out with the authorization or approval of any other brand(s) or company(s)
- is <u>NOT</u> being made or put out with the authorization or approval of any other brand(s) or company(s)
- don't know or have no opinion

Q11.1   What brand(s) or company(s)?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

| Response Categories | Response Distribution | | Deduplicated | |
| --- | --- | --- | --- | --- |
| | <u>Number</u> | <u>Percent</u> (n=200) | <u>Number</u> | <u>Percent</u> (n=200) |
| • Is being made or put out with authorization or approval | | | | |
| 1. Lontex / Sweat It Out / Cool Compression | -- | --- | -- | --- |
| 2. Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc.) | 69 | 34.50 | 3 | 1.50 |
| 3. Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc.) plus Other | 4 | 2.00 | | |
| 4. Other | 5 | 2.50 | | |
| 5. Don't know / None | 40 | 20.00 | | |
| Subtotal | 118 | 59.00 | | |
| • Is not being made or put out with authorization or approval | 44 | 22.00 | | |
| • Don't know/no opinion | 38 | 19.00 | | |
| Total | 200 | 100.00 | | |

RESPONSE CATEGORIES
Questions 11.0 through 11.2

CONTROL CELL

- Is being made or put out with authorization or approval of any other brand(s) or company(s)

  1. Lontex / Sweat It Out / Cool Compression

  2. Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc.)

  3. Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc.) plus Other

  4. Other

  5. Don't know / None

SURVEY RESPONSES
CONTROL CELL

Q11.0   Do you believe this product…?
- **IS** being made or put out with the authorization or approval of any other brand(s) or company(s)

Q11.1   With what brand(s) or company(s)?   Please be as specific as possible.

---

RESPONSE CATEGORY 1: Is being made or put out with authorization or approval…
- Lontex / Sweat It Out / Cool Compression

There are no responses in this category.

Q11.0   Do you believe this product…?
- <u>IS</u> being made or put out with the authorization or approval of any other brand(s) or company(s)

Q11.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 2</u>:  Is being made or put out with authorization or approval…
- Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)

| RESPONDENT NUMBER | | RESPONSE |
|---|---|---|
| *2006 | Q11.1 | Nike and Hurley. |
| | Q11.2 | Their names are displayed on the website. |
| *2014 | Q11.1 | Hurley. |
| | Q11.2 | It's the affiliated brand of Nike. |
| *2015 | Q11.1 | Nike. |
| | Q11.2 | It says Nike. |
| *2017 | Q11.1 | Nike. |
| | Q11.2 | On ad. |
| *2018 | Q11.1 | Nike. |
| | Q11.2 | It says Nike. |
| *2020 | Q11.1 | Nike Pro. |
| | Q11.2 | Don't know. |
| *2021 | Q11.1 | Nike. |
| | Q11.2 | I'm not sure at this time. |
| *2022 | Q11.1 | Nike. |
| | Q11.2 | Because it shown here. |
| *2024 | Q11.1 | Nike. |
| | Q11.2 | That's what it says. |
| *2027 | Q11.1 | Nike. |
| | Q11.2 | Nike. |
| *2035 | Q11.1 | Nike. |
| | Q11.2 | Logo. |
| *2037 | Q11.1 | Nike. |
| | Q11.2 | Because each brand must authorize its publication. |
| *2038 | Q11.1 | Hurley. |
| | Q11.2 | It's the affiliated brand of Nike. |

Note:  Answers coded as a Nike category response in previous question(s) are marked with an asterisk

CONTROL CELL

Q11.0   Do you believe this product…?
- <u>IS</u> being made or put out with the authorization or approval of any other brand(s) or company(s)

Q11.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 2</u>: Is being made or put out with authorization or approval…
- Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.) continued

| RESPONDENT NUMBER | | RESPONSE |
|---|---|---|
| *2039 | Q11.1 | Nike. |
| | Q11.2 | It is knowing brand. |
| *2043 | Q11.1 | Hurley. |
| | Q11.2 | Logo/name at top. |
| *2048 | Q11.1 | It is for Nike. |
| | Q11.2 | It says it on the site. |
| *2050 | Q11.1 | Nike. |
| | Q11.2 | They do clothes plus shoes. |
| *2052 | Q11.1 | Nike and Hurley brands. |
| | Q11.2 | It lists it at the top of the page. Nike website and lists the brands of Hurley and Nike at the top. |
| *2054 | Q11.1 | Nike. |
| | Q11.2 | I say the brand is Nike with the Nike logo being on the chest and the brand name Nike Pro in the description of this product. |
| *2061 | Q11.1 | Nike. |
| | Q11.2 | Because they are similar. |
| *2070 | Q11.1 | Hurley. |
| | Q11.2 | Both Nike and Hurley are listed at top of page. |
| *2073 | Q11.1 | Just Nike. |
| | Q11.2 | I do not see any other brands listed on the page. |
| *2076 | Q11.1 | Nike. |
| | Q11.2 | It says Nike. |
| *2079 | Q11.1 | Nike. |
| | Q11.2 | Says Nike. |
| *2080 | Q11.1 | Nike. |
| | Q11.2 | Nike in the name of product, Swoosh on shirt and top left of screen. |
| *2082 | Q11.1 | Nike. |
| | Q11.2 | Because its motto is quality and honesty. |

CONTROL CELL

Q11.0   Do you believe this product…?
- <u>IS</u> being made or put out with the authorization or approval of any other brand(s) or company(s)

Q11.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 2</u>: Is being made or put out with authorization or approval…
- Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.) continued

| RESPONDENT NUMBER | RESPONSE | |
|---|---|---|
| *2083 | Q11.1 | Nike Pro. |
| | Q11.2 | Nike Pro. |
| *2086 | Q11.1 | Nike. |
| | Q11.2 | Because it says Nike. |
| *2087 | Q11.1 | Nike. |
| | Q11.2 | Nike. |
| *2089 | Q11.1 | Nike. |
| | Q11.2 | Don't know. |
| *2092 | Q11.1 | Nike. |
| | Q11.2 | The brand is listed on a Nike website. |
| *2094 | Q11.1 | Nike. |
| | Q11.2 | Nike. |
| *2099 | Q11.1 | Nike Pro. |
| | Q11.2 | Nike Pro. |
| *2101 | Q11.1 | Nike. |
| | Q11.2 | Because the label is on the shirt and the name is even in the description. |
| *2102 | Q11.1 | Nike. |
| | Q11.2 | Na. |
| *2103 | Q11.1 | Nike. |
| | Q11.2 | Is brand Nike. |
| *2104 | Q11.1 | Nike Pro. |
| | Q11.2 | Logo. |
| *2105 | Q11.1 | Nike. |
| | Q11.2 | It is a Nike brand. |
| *2111 | Q11.1 | Nike. |
| | Q11.2 | The brand logo and the URL. |
| *2114 | Q11.1 | Nike. |
| | Q11.2 | Swoosh mark. |

CONTROL CELL

Q11.0   Do you believe this product…?
- IS being made or put out with the authorization or approval of any other brand(s) or company(s)

Q11.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

---

RESPONSE CATEGORY 2: Is being made or put out with authorization or approval…
- Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
continued

RESPONDENT
  NUMBER    RESPONSE

| | | |
|---|---|---|
| *2119 | Q11.1 | Nike. |
| | Q11.2 | It's the website. |
| *2120 | Q11.1 | Nike. |
| | Q11.2 | Don't know. |
| *2124 | Q11.1 | Nike. |
| | Q11.2 | Looks like it. |
| *2125 | Q11.1 | Nike. |
| | Q11.2 | The company offering these products is quite clear. |
| 2131 | Q11.1 | Nike is trusted brand and highly reputed company. |
| | Q11.2 | Nike is very reputed and trusted brand and I have many dress from this brand. |
| *2139 | Q11.1 | Nike. |
| | Q11.2 | Nike. |
| *2141 | Q11.1 | Nike. |
| | Q11.2 | The check mark. |
| *2142 | Q11.1 | Nike. |
| | Q11.2 | Has their logo an it says it is their store on the top. |
| *2147 | Q11.1 | Nike. |
| | Q11.2 | It is called Nike Pro and it is on the Nike website. |
| *2148 | Q11.1 | Again, Nike. |
| | Q11.2 | Once again, the logo. |
| *2149 | Q11.1 | Made by Hurley under Nike permission. |
| | Q11.2 | It is an assumption. |
| *2151 | Q11.1 | Nike. |
| | Q11.2 | It says "Nike" pro Long-Sleeve. also, the Swoosh on the shirt. |
| 2157 | Q11.1 | Nike, Jordan and Hurley. |
| | Q11.2 | Don't know. |
| *2158 | Q11.1 | Nike. |
| | Q11.2 | Nike it is!. |

CONTROL CELL

Q11.0   Do you believe this product...?

- IS being made or put out with the authorization or approval of any other brand(s) or company(s)

Q11.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

RESPONSE CATEGORY 2: Is being made or put out with authorization or approval...
- Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.) continued

| RESPONDENT NUMBER | RESPONSE | |
|---|---|---|
| *2163 | Q11.1 | Nike good brand. |
| | Q11.2 | Brand in common. |
| *2164 | Q11.1 | Nike. |
| | Q11.2 | It has excellent products. |
| *2168 | Q11.1 | Nike. |
| | Q11.2 | Don't know. |
| *2170 | Q11.1 | Nike alone. |
| | Q11.2 | The logo on the shirt. |
| *2175 | Q11.1 | With the Nike and Hurley brands. |
| | Q11.2 | Because the brands that appear on the page are the Nike and Hurley brands. |
| *2177 | Q11.1 | Nike and Hurley. |
| | Q11.2 | T says it at the top. |
| *2178 | Q11.1 | Nike. |
| | Q11.2 | Its says Nike in the description. |
| *2180 | Q11.1 | Nike. |
| | Q11.2 | It is on the website. |
| *2181 | Q11.1 | Nike. |
| | Q11.2 | It is. |
| *2183 | Q11.1 | Nike. |
| | Q11.2 | Nike is promoting their shirt on their site. |
| *2184 | Q11.1 | Air Jordan and Hurley. |
| | Q11.2 | It's there in plain sight. |
| *2187 | Q11.1 | Nike. |
| | Q11.2 | It's the Nike website. |
| *2189 | Q11.1 | This page is about sports wear or active wear like Nike, REI. |
| | Q11.2 | I saw and read it from the page. |
| 2193 | Q11.1 | Nike. |
| | Q11.2 | Nike. |

CONTROL CELL

Q11.0   Do you believe this product…?

- <u>IS</u> being made or put out with the authorization or approval of any other brand(s) or company(s)

Q11.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

<u>RESPONSE CATEGORY 2</u>:  Is being made or put out with authorization or approval…
                        - Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
                          continued

RESPONDENT
  NUMBER     RESPONSE

*2196      Q11.1     Nike.
           Q11.2     I can see the logo.

*2200      Q11.1     Nike.
           Q11.2     It is brand of shirt.

Q11.0   Do you believe this product…?

- <u>IS</u> being made or put out with the authorization or approval of any other brand(s) or company(s)

Q11.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 3</u>: Is being made or put out with authorization or approval…
- Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.) plus Other

| RESPONDENT NUMBER | RESPONSE | |
|---|---|---|
| 2030 | Q11.1 | Nike, adidas, Hurley. |
| | Q11.2 | For the content. |
| 2077 | Q11.1 | Old Navy and Nike are familiar brand. |
| | Q11.2 | Those are great brand. |
| 2176 | Q11.1 | Nike, Reebok, adidas. |
| | Q11.2 | Nike, Reebok and adidas is what I think. |
| 2189 | Q11.1 | This page is about sports wear or active wear like Nike, REI. |
| | Q11.2 | I saw and read it from the page. |

Q11.0   Do you believe this product…?
- __IS__ being made or put out with the authorization or approval of any other brand(s) or company(s)

Q11.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

---

RESPONSE CATEGORY 4: Is being made or put out with authorization or approval…
- Other

| RESPONDENT NUMBER | RESPONSE | |
|---|---|---|
| 2026 | Q11.1 | It's obvious. |
|  | Q11.2 | It's obvious. |
| 2055 | Q11.1 | Amazon. |
|  | Q11.2 | Because they are on the website for the brand. |
| 2107 | Q11.1 | Amazon has Nike's permission. |
|  | Q11.2 | It looks like a Nike product advertised on the amazon website. |
| 2165 | Q11.1 | Under Armour is the competing company. |
|  | Q11.2 | They are competition for Nike, and in my opinion, they are superior to Nike. |
| 2179 | Q11.1 | Under Armour. |
|  | Q11.2 | Don't know. |

CONTROL CELL

Q11.0   Do you believe this product…?
- <u>IS</u> being made or put out with the authorization or approval of any other brand(s) or company(s)

Q11.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 5</u>: Is being made or put out with authorization or approval…
- Don't know / None

| RESPONDENT NUMBER | RESPONDENT NUMBER |
|---|---|
| 2008 | 2195 |
| 2011 | 2197 |
| 2013 | |
| 2028 | |
| 2032 | |
| 2033 | |
| 2034 | |
| 2036 | |
| 2041 | |
| 2046 | |
| 2047 | |
| 2057 | |
| 2062 | |
| 2063 | |
| 2074 | |
| 2075 | |
| 2106 | |
| 2108 | |
| 2109 | |
| 2113 | |
| 2115 | |
| 2117 | |
| 2123 | |
| 2135 | |
| 2143 | |
| 2144 | |
| 2146 | |
| 2150 | |
| 2159 | |
| 2161 | |
| 2162 | |
| 2166 | |
| 2167 | |
| 2174 | |
| 2182 | |
| 2185 | |
| 2190 | |
| 2191 | |

CONTROL CELL

TABLE 10

CONTROL CELL

Q12.0   Do you believe that whoever makes or puts out this product…?
   1. <u>HAS</u> a business affiliation or business connection with any other brand(s) or company(s)
   2. does <u>NOT</u> have a business affiliation or business connection with any other brand(s) or company(s)
   3. don't know or have no opinion

Q12.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q12.2   Why do you say that?   Again, please be as specific as possible.

| Response Categories | Response Distribution | | | |
| --- | --- | --- | --- | --- |
| | Number | Percent (n=200) | Deduplicated Number | Percent (n=200) |
| • Has a business affiliation or connection | | | | |
| 1. Lontex / Sweat It Out / Cool Compression | -- | --- | -- | --- |
| 2. Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc | 47 | 23.50 | | |
| 3. Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc.) plus Other | 2 | 1.00 | | |
| 4. Other | 5 | 2.50 | | |
| 5. Don't know / None | <u>29</u> | <u>14.50</u> | | |
| Subtotal | 83 | 41.50 | | |
| • Does not have a business affiliation or business connection | 60 | 30.00 | | |
| • Don't know/no opinion | <u> 57</u> | <u> 28.50</u> | | |
| Total | 200 | 100.00 | | |

RESPONSE CATEGORIES
Questions 12.0 through 12.2

CONTROL CELL

• Has a business affiliation or business connection with any other brand(s) or company(s)

  1. Lontex / Sweat It Out / Cool Compression

  2. Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc.)

  3. Nike and its brands (e.g., Nike Pro, Hurley, Jordan, etc.) plus Other

  4. Other

  5. Don't know / None

SURVEY RESPONSES
CONTROL CELL


Q12.0   Do you believe that whoever makes or puts out this product…?
  •1. HAS a business affiliation or business connection with any other
       brand(s) or company(s)?
Q12.1   With what brand(s) or company(s)?   Please be as specific as possible.
Q12.2   Why do you say that?   Again, please be as specific as possible.

---

RESPONSE CATEGORY 1: Has a business affiliation or business connection…
            – Lontex / Sweat It Out / Cool Compression


  There are no responses in this category.

Q12.0   Do you believe that whoever makes or puts out this product…?
- <u>HAS</u> a business affiliation or business connection with any other brand(s) or company(s)

Q12.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q12.2   Why do you say that?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 2</u>: Has a business affiliation or business connection…
                              - Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)

| RESPONDENT NUMBER | RESPONSE | |
|---|---|---|
| *2006 | Q12.1 | Okay, ya'll asked me the same question more than four times now…Nike and Hurley. |
| | Q12.2 | Names are displayed. |
| *2010 | Q12.1 | Nike Air, Nike Jordan.   They affiliate with other brands. |
| | Q12.2 | Don't know. |
| *2014 | Q12.1 | Hurley. |
| | Q12.2 | It's beside It's own brand name that`s why. |
| *2015 | Q12.1 | Nike. |
| | Q12.2 | The Swoosh. |
| *2018 | Q12.1 | Nike since it says Nike. |
| | Q12.2 | It says Nike. |
| *2020 | Q12.1 | Nike. |
| | Q12.2 | Don't know. |
| *2021 | Q12.1 | Nike. |
| | Q12.2 | Don't know. |
| *2024 | Q12.1 | Hurley. |
| | Q12.2 | It says Hurley in the bar above. |
| *2025 | Q12.1 | Nike. |
| | Q12.2 | It's clear. |

Q12.0   Do you believe that whoever makes or puts out this product…?
- <u>HAS</u> a business affiliation or business connection with any other brand(s) or company(s)

Q12.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q12.2   Why do you say that?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 2</u>: Has a business affiliation or business connection…
- Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.) continued

RESPONDENT
  NUMBER     RESPONSE

| | | |
|---|---|---|
| *2026 | Q12.1 | Note. |
| | Q12.2 | It's obviously Nike. |
| *2035 | Q12.1 | Nike. |
| | Q12.2 | Logo. |
| *2038 | Q12.1 | It's the affiliated brand of Nike. |
| | Q12.2 | It's the affiliated brand of Nike. |
| *2039 | Q12.1 | Nike. |
| | Q12.2 | It is knowing brand. |
| *2046 | Q12.1 | Nike. |
| | Q12.2 | It's clearly written here. |
| *2048 | Q12.1 | Nike. |
| | Q12.2 | Don't know. |
| *2052 | Q12.1 | Nike. |
| | Q12.2 | It's listed right on the page Nike and Hurley. |
| *2061 | Q12.1 | Nike. |
| | Q12.2 | Because they are similar. |
| *2062 | Q12.1 | Nike. |
| | Q12.2 | No imparticular reason. |
| *2070 | Q12.1 | Hurley. |
| | Q12.2 | It says Nike and Hurley at top of page. |
| *2083 | Q12.1 | Nike Pro. |
| | Q12.2 | Nike Pro. |
| *2087 | Q12.1 | Nike. |
| | Q12.2 | Nike. |
| *2088 | Q12.1 | With the design company. |
| | Q12.2 | Companies who are making sports wear are making almost the same models and they do not have to make different clothes as the main difference is the materials. |

CONTROL CELL

Q12.0   Do you believe that whoever makes or puts out this product…?
- <u>HAS</u> a business affiliation or business connection with any other brand(s) or company(s)

Q12.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q12.2   Why do you say that?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 2</u>: Has a business affiliation or business connection…
- Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.) continued

| RESPONDENT NUMBER | RESPONSE | |
|---|---|---|
| *2089 | Q12.1 | Nike. |
|  | Q12.2 | Don't know. |
| *2094 | Q12.1 | Nike. |
|  | Q12.2 | Nike. |
| *2096 | Q12.1 | Hurley. |
|  | Q12.2 | Hurley logo on the top of the web page. |
| *2099 | Q12.1 | Nike Pro. |
|  | Q12.2 | Nike Pro. |
| *2103 | Q12.1 | Nike. |
|  | Q12.2 | Is Nike. |
| *2115 | Q12.1 | Reebok, Hurley. |
|  | Q12.2 | Shown on website. |
| *2119 | Q12.1 | Nike+, Hurley, and Jordan. |
|  | Q12.2 | They are listed at the top of the website. |
| *2122 | Q12.1 | Air Jordan. |
|  | Q12.2 | I own shoes made by Nike designed by Jordan. |
| *2131 | Q12.1 | Nike. |
|  | Q12.2 | Nike is reputed brand and it is very trusted. |
| *2132 | Q12.1 | They have licensing with other companies. |
|  | Q12.2 | I have purchased Nike items at other companies. |
| *2139 | Q12.1 | Nike. |
|  | Q12.2 | Nike. |
| *2149 | Q12.1 | Nike and Hurley. |
|  | Q12.2 | Both brand names appear on the web page. |
| *2151 | Q12.1 | Nike. |
|  | Q12.2 | It says Nike. also, the Swoosh. |
| *2154 | Q12.1 | Nike. |
|  | Q12.2 | Don't know. |

CONTROL CELL

Q12.0   Do you believe that whoever makes or puts out this product…?
- <u>HAS</u> a business affiliation or business connection with any other brand(s) or company(s)

Q12.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q12.2   Why do you say that?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 2</u>: Has a business affiliation or business connection…
- Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.)
continued

| RESPONDENT NUMBER | | RESPONSE |
|---|---|---|
| *2163 | Q12.1 | Nike good brand. |
| | Q12.2 | Nike good brand. |
| *2174 | Q12.1 | Hurley and Jordan. |
| | Q12.2 | I see it at the top of the site. |
| *2177 | Q12.1 | Nike Plus, Hurley. |
| | Q12.2 | It says it at the top. |
| *2181 | Q12.1 | Nike. |
| | Q12.2 | It is. |
| *2184 | Q12.1 | Air Jordan and Hurley. |
| | Q12.2 | That's what it has on the website. |
| *2187 | Q12.1 | Jordan. |
| | Q12.2 | The brand logos. |
| *2189 | Q12.1 | Nike. |
| | Q12.2 | Don't know. |
| *2193 | Q12.1 | Nike. |
| | Q12.2 | Nike. |
| *2195 | Q12.1 | Hurley. |
| | Q12.2 | The Hurley logo is on there too. |
| *2196 | Q12.1 | Nike. |
| | Q12.2 | Logo. |
| *2200 | Q12.1 | Hurley. |
| | Q12.2 | It is on top. |

CONTROL CELL

Q12.0   Do you believe that whoever makes or puts out this product…?

- <u>HAS</u> a business affiliation or business connection with any other brand(s) or company(s)

Q12.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q12.2   Why do you say that?   Again, please be as specific as possible.

<u>RESPONSE CATEGORY 3</u>: Has a business affiliation or business connection…
- Nike and its brands (e.g. Nike Pro, Hurley, Jordan, etc.) plus Other

| RESPONDENT NUMBER | RESPONSE | |
|---|---|---|
| 2030 | Q12.1 | Adidas, Nike, Hurley. |
| | Q12.2 | For the content. |
| 2164 | Q12.1 | Nike, Adidas and Puma. |
| | Q12.2 | Because it is also my favorite brands. |

Q12.0   Do you believe that whoever makes or puts out this product…?

- <u>HAS</u> a business affiliation or business connection with any other brand(s) or company(s)

Q12.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q12.2   Why do you say that?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 4</u>: Has a business affiliation or business connection…
                                  - Other

| RESPONDENT NUMBER | | RESPONSE |
|---|---|---|
| 2027 | Q12.1 | Ventilated stretch comfort. |
| | Q12.2 | Ventilated stretch comfort. |
| 2036 | Q12.1 | Under Armour. |
| | Q12.2 | Saw the logo. |
| 2037 | Q12.1 | Because each brand must authorize its publication. |
| | Q12.2 | Because each brand must authorize its publication. |
| 2050 | Q12.1 | Other retailers and shops. |
| | Q12.2 | I've seen their stuff in kohls and other retail shops. |
| 2077 | Q12.1 | Puma is an unique brand also. |
| | Q12.2 | Puma and Nike has great products. |

CONTROL CELL

Q12.0   Do you believe that whoever makes or puts out this product…?
- <u>HAS</u> a business affiliation or business connection with any other brand(s) or company(s)

Q12.1   With what brand(s) or company(s)?   Please be as specific as possible.

Q12.2   Why do you say that?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 5</u>: Has a business affiliation or business connection
- Don't know / None

RESPONDENT
  NUMBER

2008
2011
2013
2022
2023
2028
2032
2033
2034
2047
2055
2068
2075
2102
2106
2117
2135
2143
2144
2150
2159
2162
2166
2167
2168
2173
2186
2192
2194

CONTROL CELL

TABLE 11

CONTROL CELL

GENDER DISTRIBUTION OF RESPONDENTS

| Response Categories | Response Distribution | |
| --- | --- | --- |
| | Number | Percent (n=200) |
| 1. Male | 105 | 52.50 |
| 2. Female | 95 | 47.50 |
| Total | 200 | 100.00 |

TABLE 12

CONTROL CELL

GENDER AND AGE DISTRIBUTION OF RESPONDENTS

| Response Categories | Response Distribution | |
| --- | --- | --- |
| | Number | Percent |
| 1. Male | | (n=105) |
| - 18 to 34 | 41 | 39.05 |
| - 35 to 54 | 51 | 48.57 |
| - 55 or over | 13 | 12.38 |
| Male Total | 105 | 100.00 |
| 2. Female | | (n=95) |
| - 18 to 34 | 32 | 33.68 |
| - 35 to 54 | 44 | 46.32 |
| - 55 or over | 19 | 20.00 |
| Female Total | 95 | 100.00 |
| Grand Total | 200 | |

TABLE 13

TEST CELL AND CONTROL CELL
COMPOSITE RESPONSE ANALYSIS


DEDUPLICATED NIKE BRANDS RESPONSES

| | Response Distribution | |
|---|---|---|
| Response Categories | Test Cell Percent (n=200) | Control Cell Percent (n=200) |
| 1. Lontex / Sweat It Out / Cool Compression | --- | --- |
| 2. Nike brands | 92.50 | 92.00 |

APPENDIX A

SURVEY SPECIFICATIONS

SURVEY BACKGROUND

In the instant matter, at the request of DLA Piper, counsel for Defendant, Nike, Inc. ("Nike"), I designed and caused to be conducted a survey to address the issue of likelihood of confusion.   Specifically, I was engaged to design a survey to measure the degree, if any, to which Nike's athletic performance apparel (shown on a web page with the words COOL COMPRESSION) is likely to cause confusion as to source, authorization or approval of, or business affiliation or business connection with Plaintiff Lontex Corporation ("Lontex").

SAMPLING FRAME

This likelihood of confusion survey, hosted by Issues & Answers Network, Inc. ("Issues & Answers"), employed an online protocol using an internet panel created and maintained by Dynata.   Potential respondents were invited to fill out the screening portion of the interview to determine whether or not they met the defined universe for this survey.   Subsequently, those potential respondents who met the universe definition were invited to complete the main survey.

In total, four hundred interviews (400) were completed in this likelihood of confusion survey.   Two hundred interviews (200) were completed in the test cell and two hundred interviews (200) were completed in the control cell.

SURVEY UNIVERSE

The relevant universe for this survey consisted of males and females eighteen (18) years of age or older who were likely, in the next year, to purchase athletic performance apparel.

SURVEY METHODOLOGICAL PROCEDURES

The sample selection, questions, questionnaire design, and interviewing procedures employed in this survey were designed in accordance with the generally accepted standards and procedures in the field of surveys.   The survey was also designed to meet the criteria for survey trustworthiness detailed in the *Manual for Complex Litigation, Fourth*.

The survey conducted in this matter was administered under a double-blind protocol.   Specifically, not only were the respondents not informed as to the purpose or sponsor of the survey, but similarly, both the staff of Issues & Answers and the staff of Dynata were not informed as to the purpose or sponsor of the survey.

SURVEY RESEARCH DESIGN/TABULATION/ANALYSIS

    Ford Bubala & Associates
    16400 Pacific Coast Highway
    Suite 211
    Huntington Beach, California   92649

PROFESSIONAL SURVEY ORGANIZATION

    Issues & Answers Network, Inc.
    5151 Bonney Road
    Virginia Beach, Virginia   23462

SAMPLE PROVIDER / kNOW OMNIBUS PROVIDER

    Dynata
    53 Riverside Ave
    Westport, Connecticut   06880

DATA COLLECTION DATES

    Omnibus: December 6 through December 7, 2019
    Survey: December 17 through December 21, 2019

APPENDIX B

TEST CELL - SCREEN SHOTS

Please take a few moments to complete our questionnaire. We value your opinions.

Continue

In the next year, are you likely to purchase any of the following online?

| | YES | NO | DON'T KNOW |
|---|---|---|---|
| apparel | ◯ | ◯ | ◯ |
| kitchen appliances | ◯ | ◯ | ◯ |
| office supplies | ◯ | ◯ | ◯ |

Continue

In the next year, are you likely to purchase any of the following online?

| | YES | NO | DON'T KNOW |
|---|---|---|---|
| formal apparel | ◯ | ◯ | ◯ |
| athletic performance apparel | ◯ | ◯ | ◯ |
| business apparel | ◯ | ◯ | ◯ |

Continue



For verification purposes, please enter your date of birth.

MONTH (MM)

DAY (DD)

YEAR (YYYY)

Continue

Please select the area of the country in which you reside:

○ Northeast (Connecticut, Maine, Massachusetts, New Hampshire, New Jersey, New York, Pennsylvania, Rhode Island, Vermont)

○ Midwest (Illinois, Indiana, Iowa, Kansas, Michigan, Minnesota, Missouri, Nebraska, North Dakota, Ohio, South Dakota, Wisconsin)

○ South (Alabama, Arkansas, DC, Delaware, Florida, Georgia, Kentucky, Louisiana, Maryland, Mississippi, North Carolina, Oklahoma, South Carolina, Tennessee, Texas, Virginia, West Virginia)

○ West (Alaska, Arizona, California, Colorado, Hawaii, Idaho, Montana, Nevada, New Mexico, Oregon, Utah, Washington, Wyoming)

○ Other

Continue

What best describes the device you are using right now to take this survey?

- A desktop computer
- A laptop/notebook computer
- A tablet
- A phone
- Other

Continue

Do you, or does anyone else in your household, work for...

| | Yes | No |
|---|---|---|
| an advertising agency or a market research company? | ○ | ○ |
| a company that makes, sells, or distributes any athletic performance apparel? | ○ | ○ |
| a company that makes, sells, or distributes any business apparel? | ○ | ○ |
| a company that makes, sells, or distributes any formal apparel? | ○ | ○ |

Continue

Do you agree to answer the questions in this survey by yourself without the help or assistance of anyone else?

○ Yes

○ No

Continue

Do you agree to answer the questions in this survey without seeking information from any other source (for example, will not conduct an internet search)?

- ( ) Yes
- ( ) No

[ Continue ]

Do you usually wear contact lenses or eyeglasses when you use the device you are using right now?

- ( ) Yes
- ( ) No

[ Continue ]

Do you agree to wear them during the rest of the questionnaire?

Yes

No

Continue

Please select the number Two from the following list in order to continue with this survey.

- ⦿ One
- ⦿ Two
- ⦿ Three
- ⦿ Four

[ Continue ]

In this survey, you are going to be shown a web page and then asked some questions.

Please understand that we are only interested in your opinions or beliefs; and if you don't have an opinion or belief or don't know the answer to a question, that is an acceptable answer.

Continue





Could you clearly read the words on the web page?

○ Yes
○ No

Continue



*click image to open web page*

Who do you believe makes or puts out this product? Please be as specific as possible.

○ [                                    ]

○ Don't know

[ Continue ]















*click image to open web page*

Why do you say that? Again, please be as specific as possible.

○ [                                        ]

○ Don't know

[ Continue ]



*click image to open web page*

What other brand or brands, if any, do you believe are made or put out by whoever makes or puts out this product? Please be as specific as possible.

○ [                                    ]

○ Don't know

[ Continue ]



*click image to open web page*

Why do you say that? Again, please be as specific as possible.

○

○ Don't know

Continue



*click image to open web page*

Do you believe this product...?

- ○ IS being made or put out with the authorization or approval of any other brand(s) or company(s)
- ○ is NOT being made or put out with the authorization or approval of any other brand(s) or company(s)
- ○ don't know or have no opinion

Continue



*click image to open web page*

With what brand(s) or company(s)? Please be as specific as possible.

◯

◯ Don't know

Continue



*click image to open web page*

Why do you say that? Again, please be as specific as possible.

○

○ Don't know

Continue



click image to open web page

Do you believe that whoever makes or puts out this product...?

○ HAS a business affiliation or business connection with any other brand(s) or company(s)

○ does NOT have a business affiliation or business connection with any other brand(s) or company(s)

○ don't know or have no opinion

Continue



*click image to open web page*

With what brand(s) or company(s)? Please be as specific as possible.

○ [                                    ]

○ Don't know

[ Continue ]



*click image to open web page*

Why do you say that? Again, please be as specific as possible.

○

○ Don't know

Continue



APPENDIX C

CONTROL CELL - SCREEN SHOTS

Please take a few moments to complete our questionnaire. We value your opinions.

Continue

In the next year, are you likely to purchase any of the following online?

| | YES | NO | DON'T KNOW |
|---|---|---|---|
| kitchen appliances | ◯ | ◯ | ◯ |
| apparel | ◯ | ◯ | ◯ |
| office supplies | ◯ | ◯ | ◯ |

Continue

In the next year, are you likely to purchase any of the following online?

| | YES | NO | DON'T KNOW |
|---|---|---|---|
| business apparel | ◯ | ◯ | ◯ |
| athletic performance apparel | ◯ | ◯ | ◯ |
| formal apparel | ◯ | ◯ | ◯ |

Continue



For verification purposes, please enter your date of birth.

MONTH (MM)

DAY (DD)

YEAR (YYYY)

Continue

Please select the area of the country in which you reside:

○ Northeast (Connecticut, Maine, Massachusetts, New Hampshire, New Jersey, New York, Pennsylvania, Rhode Island, Vermont)

○ Midwest (Illinois, Indiana, Iowa, Kansas, Michigan, Minnesota, Missouri, Nebraska, North Dakota, Ohio, South Dakota, Wisconsin)

○ South (Alabama, Arkansas, DC, Delaware, Florida, Georgia, Kentucky, Louisiana, Maryland, Mississippi, North Carolina, Oklahoma, South Carolina, Tennessee, Texas, Virginia, West Virginia)

○ West (Alaska, Arizona, California, Colorado, Hawaii, Idaho, Montana, Nevada, New Mexico, Oregon, Utah, Washington, Wyoming)

○ Other

[ Continue ]

What best describes the device you are using right now to take this survey?

- A desktop computer
- A laptop/notebook computer
- A tablet
- A phone
- Other

Continue

Do you, or does anyone else in your household, work for...

| | Yes | No |
|---|---|---|
| an advertising agency or a market research company? | ○ | ○ |
| a company that makes, sells, or distributes any athletic performance apparel? | ○ | ○ |
| a company that makes, sells, or distributes any business apparel? | ○ | ○ |
| a company that makes, sells, or distributes any formal apparel? | ○ | ○ |

Continue

Do you agree to answer the questions in this survey by yourself without the help or assistance of anyone else?

○ Yes

○ No

Continue

Do you agree to answer the questions in this survey without seeking information from any other source (for example, will not conduct an internet search)?

Yes

No

Continue

Do you usually wear contact lenses or eyeglasses when you use the device you are using right now?

    ⚪ Yes

    ⚪ No

[ Continue ]

Do you agree to wear them during the rest of the questionnaire?

- ⚪ Yes
- ⚪ No

Continue

Please select the number Four from the following list in order to continue with this survey.

- One
- Two
- Three
- Four

Continue

In this survey, you are going to be shown a web page and then asked some questions.

Please understand that we are only interested in your opinions or beliefs; and if you don't have an opinion or belief or don't know the answer to a question, that is an acceptable answer.

Continue







*click image to open web page*

Who do you believe makes or puts out this product? Please be as specific as possible.

○ [                    ]

○ Don't know

Continue









## NIKE PRO LONG-SLEEVE

*MEN'S SHIRT*

$32                                    ★★★★★ (1)

White/Matte Silver/Black                    Style: 703088-100

Size Chart

| SIZE | QTY (1) | ADD TO CART |

Save to Wish List

Join Nike+ for Free Shipping on every order, every time. See details



## VENTILATED STRETCH COMFORT

The Nike Pro Long-Sleeve Men's Shirt provides a comfortable, locked-in fit at practice and on game day with stretch Dri-FIT fabric and mesh panels.

### BENEFITS

- Dri-FIT fabric helps keep you dry and comfortable
- Ergonomic seams provide a natural feel
- Mesh back panels offer zoned ventilation
- Flat seams move smoothly against the skin

### PRODUCT DETAILS

- Vented hem
- Fabric: Dri-FIT 92% polyester/8% spandex
- Machine wash
- Imported



C-19



*click image to open web page*

Why do you say that? Again, please be as specific as possible.

○ [                                        ]

○ Don't know

[ Continue ]



*click image to open web page*

What other brand or brands, if any, do you believe are made or put out by whoever makes or puts out this product? Please be as specific as possible.

○ [        ]

○ Don't know

[ Continue ]



*click image to open web page*

Why do you say that? Again, please be as specific as possible.

○ [                    ]

○ Don't know

[ Continue ]



*click image to open web page*

Do you believe this product...?

- ○ IS being made or put out with the authorization or approval of any other brand(s) or company(s)
- ○ is NOT being made or put out with the authorization or approval of any other brand(s) or company(s)
- ○ don't know or have no opinion

Continue



*click image to open web page*

With what brand(s) or company(s)? Please be as specific as possible.

○ [                                        ]

○ Don't know

[ Continue ]



*click image to open web page*

Why do you say that? Again, please be as specific as possible.

○

○ Don't know

Continue



*click image to open web page*

Do you believe that whoever makes or puts out this product...?

- ( ) HAS a business affiliation or business connection with any other brand(s) or company(s)
- ( ) does NOT have a business affiliation or business connection with any other brand(s) or company(s)
- ( ) don't know or have no opinion

Continue



*click image to open web page*

With what brand(s) or company(s)? Please be as specific as possible.

○ [                    ]

○ Don't know

Continue



*click image to open web page*

Why do you say that? Again, please be as specific as possible.

○

○ Don't know

Continue



Thank you for your time and participation.

Continue

APPENDIX D

RESPONDENT NUMBERING SYSTEM

| SURVEY | QUESTIONNAIRE NUMBER |
|--------|----------------------|
| Test Cell | 1001 - 1200 |
| Control Cell | 2001 - 2200 |

APPENDIX E

FINAL SAMPLE DISPOSITION

|  |  | Total |
|---|---|---:|
| A | Total Participants | 926 |
| B | Completed Interviews | 400 |
| C | Terminates (not qualified) | |
| | Q1.1   Not likely to purchase athletic performance apparel on-line | 327 |
| | Q2.1   Age does not match panel age or over quota | 34 |
| | Q3.0   Census region - Other | 5 |
| | Q4.0   Device disqualification | 33 |
| | Q5.0   Employment restriction | 69 |
| | Q6.0   Did not agree to answer questions without outside help | 34 |
| | Q6.1   Did not agree to answer questions without seeking additional source | 3 |
| | Q7.1   Did not agree to wear glasses/contact lenses | 7 |
| | Q8.0   Chose incorrect number | 12 |
| | S16     Not able to clearly see the words on the web page | 2 |
| D | Qualified Incompletes | -- |
| E | Total Responding | 926 |

| | |
|---|---:|
| Qualification Rate = (E-C) / (E) | 43.20% |
| Completion Rate = (B) / (B+D) | 100.00% |
| Response Rate = (E) / (A) | 100.00% |

APPENDIX F

SURVEY DATA FILE


SEE DATA FILE IN EXCEL FORMAT
ATTACHED SEPARATELY

APPENDIX G

OMNIBUS SURVEY DATA FILE


SEE DATA FILE IN EXCEL FORMAT
ATTACHED SEPARATELY

Exhibit B

Publications Since 2010
Authored or Co-Authored
By Matthew G. Ezell

ARTICLES



These articles are available @ www.fordbubala.com/articles

"Intellectual Property Surveys: 2018" was electronically published on the INTA website.

"Intellectual Property Surveys: Annual Cumulative Update 1998–2018" was electronically published on the INTA website.

"Intellectual Property Surveys: 2017" was electronically published on the INTA website.

"Intellectual Property Surveys: Annual Cumulative Update 1998–2017" was electronically published on the INTA website.

"Intellectual Property Surveys: 2016" was electronically published on the INTA website.

"Intellectual Property Surveys: Mid 2014 – 2015" was electronically published on the INTA website.

"Intellectual Property Surveys: 2013 – Mid 2014" was electronically published on the INTA website.

CHAPTERS

*Survey Evidence in U.S. Dilution Cases*, *in* International Trademark Dilution 545-574 (Daniel R. Bereskin 2018).

Exhibit C

TRIAL AND DEPOSITION TESTIMONY
OF MATTHEW G. EZELL SINCE 2016

**Trial Testimony**

2019

> *Coresite Denver, LLC v. DGEB Management, LLC, et al.*
> District Court, City And County Of Denver, State Of Colorado

2017

> *San Diego Comic Convention v. Dan Farr Productions et al.*
> U.S. District Court, Southern District of California

**Deposition Testimony**

2019

> *Steven Madden, Ltd. v. Jasmin Larian, LLC d/b/a Cult Gaia*
> U.S. District Court, Southern District of New York

> *Diageo North American, Inc. v. W.J. Deutsch & Sons Ltd. d/b/a Deutsch Family Wine & Spirits, and Bardstown Barrel Selections LLC*
> U.S. District Court, Southern District of New York

> *The Reinalt-Thomas Corporation d/b/a Discount Tire v. Mavis Tire Supply LLC*
> U.S. District Court, Northern District of Georgia

> *Quidel Corporation v. Siemens Medical Solutions USA, Inc., et al.*
> U.S. District Court, Southern District of California

2017

> *Luxe Hospitality Company, LLC v. SBE Entertainment Group, LLC*
> U.S. District Court, Central District of California

Exhibit D

PROFESSIONAL HISTORY



Matthew G. Ezell
**Ford Bubala & Associates**
Peter's Landing, Suite 211
16400 Pacific Coast Highway
Huntington Beach, California  92649
Telephone (562) 592-4581
Facsimile (562) 592-3867
Email matte@fordbubala.com

EDUCATION

Graduate Certificate in Survey Research
  University of Connecticut, 2016
Master of Arts Linguistics (M.A.)
  California State University Long Beach, 2010
Bachelor of Arts (B.A.)
  California State University Fullerton, 2002

PROFESSIONAL AFFILIATIONS

American Association for Public Opinion Research (AAPOR)
The Insights Association (Merger of The Marketing Research Association (MRA)
  and the Council of American Survey Research Organizations (CASRO))
International Trademark Association (INTA)
  Publications Committee, 2019 – present
  The Trademark Reporter (TMR) Committee, 2016 – 2019
Teachers of Japanese in Southern California, President and Board Member,
  2009 – 2012

PROFESSIONAL EXPERIENCE

Ford Bubala & Associates (Principal), 2015 – Present

Responsible for questionnaire design and execution, including identifying
appropriate universe, relevant questions and methodology; coding and data analysis;
Rule 26 Declaration and report generation and testimony; and communication with
clients.

Ford Bubala & Associates (Senior Research Associate), 2010 – 2015

Ford Bubala & Associates (Research Associate), 1997 – 2002; 2007 – 2010

Ford Bubala & Associates is a marketing and management consulting firm which
provides a variety of consulting services in the areas of marketing management,
marketing research, marketing planning, competitive evaluation, economic analysis,
and strategy development.

Ford Bubala & Associates has been retained to provide consulting assistance for a
diverse base of companies in consumer products, industrial products, and service
sectors of the economy.

PRIOR EXPERIENCE

Fullerton College, Lecturer, Japanese language, 2014

Irvine Valley College, Lecturer, Japanese language, 2011 – 2012

Hanno Municipal Board of Education, Saitama, Japan, English teacher 2002 – 2005