**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| LONTEX CORPORATION, | Civil Action No.:  18-cv-5623 |
| Plaintiff, | |
| | (Hon. Michael M. Baylson) |
| v. | |
| | |
| NIKE, INC., | |
| Defendant. | |

# <u>EXHIBIT 2</u>

# EXPERT REPORT OF HAL PORET IN MATTER OF LONTEX CORPORATION V. NIKE, INC.

## ******************************

## SURVEY TO DETERMINE IF NIKE'S USE OF THE TERMS COOL AND COMPRESSION IS LIKELY TO CREATE CONFUSION WITH RESPECT TO LONTEX'S COOL COMPRESSION MARK

PREPARED BY:
Hal Poret
Hal Poret LLC
142 Hunter Ave
Sleepy Hollow, NY 10591

March 2020

## *TABLE OF CONTENTS*

|  | Page # |
|---|---|
| BACKGROUND AND PURPOSE | 3 |
| STUDY AUTHORSHIP AND QUALIFICATIONS | 5 |
| STUDY DESIGN | 7 |
| SUMMARY OF FINDINGS | 29 |
| METHODOLOGY | 30 |
|     THE RELEVANT UNIVERSE OF INTEREST | 30 |
|     SAMPLING PLAN | 34 |
|     INTERVIEWING PROCEDURES | 37 |
|     DATA PROCESSING | 37 |
|     DOUBLE-BLIND INTERVIEWING | 37 |
|     INTERVIEWING PERIOD | 37 |
|     QUALITY CONTROL | 37 |
| DETAILED FINDINGS | 41 |

THE FOLLOWING APPENDICES ARE PROVIDED SEPARATELY:
APPENDIX A:   CURRICULUM VITAE OF STUDY'S AUTHOR
APPENDIX B:   QUESTIONNAIRE
APPENDIX C:   SCREENSHOTS OF SURVEY
APPENDIX D:   SURVEY DATA FILE
APPENDIX E:   IMAGES USED IN SURVEY

## *BACKGROUND AND PURPOSE*

Lontex Corporation (Lontex) claims to own trademark rights in COOL COMPRESSION.  Lontex alleges that NIKE, Inc. (NIKE) used the terms Cool and Compression in connection with certain NIKE products in a manner that is likely to create confusion with respect to Lontex's alleged COOL COMPRESSION mark.

In connection with the above-captioned lawsuit, counsel for NIKE retained me to design and conduct a survey to determine whether s use of the terms Cool and Compression in connection with NIKE products created/creates a likelihood of confusion with respect to Lontex's alleged COOL COMPRESSION mark/products.

This report describes the methodology, execution and results of my survey.  As described in detail below, the data from my survey showed a 0% net confusion rate, which supports a finding that there is not a likelihood of confusion.

In connection with designing my survey and preparing this report I reviewed the following materials:

(1) First Amended Complaint;

(2) Answer and Amended Counterclaim;

(3) NIKE website

(4) Lontex sweatitout.com website

(5) Lontex Proposed Sixth Count (counterfeiting remedies claim) and Exhibits

(6) Lontex Supplemental Response to First Set of Interrogatories

(7) Samples of Lontex Use of Cool Compression (LTX_EDPA_00000845, 852, 862, 3402, 5564, 6270, 6284, 6361, 6509, 7274, 11646, 132286.

(8) Lontex Physical Samples (LTX_EDPA_00013224, 13228, 13230, 13231, 13232, 13234, 13235 and LTX_EDPA_000000837, and Document_07122019_112107)

(9) NIKE 2016 Lacrosse Catalog (LTX_EDPA_00007035-7062)

(10) NIKE 2016 and 2017 Training Catalog (LTX_EDPA_00007063-7098 and LTX_EDPA_00007099-7142)

(11) Lontex 2007, 2008, 2014, 2018 Brochures (LTX_EDPA_00000551-552, LTX_EDPA_00000066-67, LTX_EDPA_00007857-7858, and LTX_EDPA_00007241-7242)

(12) March 12, 2019 Article (LTX_EDPA_00000863-866)

(13) Stock Model Photos 1 – 4 (LTX_EDPA_00000277, LTX_EDPA_00000238, LTX_EDPA_00000232, LTX_EDPA_00000183)

(14) Registration for Application Serial Nos. 77476891, 78864885, 78693029

(15) Specimens for Registration associated with Application Serial Nos. 77476891, 78864885, 78693029

(16) NIKE 2016 Soccer Catalog (LTX_EDPA_000012579-12600)

I also did online searches for apparel using the term "compression" and examined the results.   The fee charged for my survey and this report is $40,000. This includes the fees paid to outside vendors I used to conduct the surveys.  For any additional work on this matter, I am being compensated at my ordinary hourly rate of $675.  My fees are not contingent on the nature of my opinions or the outcome of the litigation.

## *STUDY AUTHORSHIP AND QUALIFICATIONS*

This report was prepared by, and the study discussed here in was designed, supervised, and implemented by Hal L. Poret, President at Hal Poret, LLC.

I have personally designed, supervised, and implemented far over 1,000 surveys regarding the perceptions and opinions of consumers.  Over 500 have involved consumer perception with respect to trademarks, and over 500 have been conducted online.  I have personally designed numerous studies that have been admitted as evidence in legal proceedings and I have been accepted as an expert in survey research on numerous occasions by U.S. District Courts, the Trademark Trial and Appeal Board, and the National Advertising Division of the Council of Better Business Bureaus (NAD).

I am a member of the American Association of Public Opinion Research, publisher of *Public Opinion Quarterly* and the *Journal of Survey Statistics and Methodology*, the International Trademark Association, and the National Advertising Division of the Council of Better Business Bureaus (NAD).  I routinely conduct market research surveys for a variety of small to large corporations and organizations.

I have frequently spoken at major intellectual property and legal conferences on the topic of how to design and conduct surveys that meet legal evidentiary standards for reliability, including conferences held by the International Trademark Association (INTA), American Intellectual Property Law Association, Practicing Law Institute, Managing Intellectual Property, Promotions Marketing Association, American Conference Institute, and various bar organizations.

In addition to my survey research experience, I hold bachelors and masters degrees in mathematics and a J.D. from Harvard Law School.  Additional biographical material, including lists of testimony and publications, is provided in Appendix A.

## *STUDY DESIGN*

A total of 400 respondents participated in this online survey among prospective consumers of the relevant products.[1]

This survey utilized a version of a "Squirt" Survey known as a Sequential Lineup survey. "Squirt" commonly refers to the type of survey where both parties' uses of their respective marks are shown and asked about in the survey, as opposed to a survey where only one of the parties' uses is shown and respondents are questioned to see if they name the other party on their own. The Sequential Lineup survey is a form of Squirt Survey that replicates a common marketplace scenario in which consumers are first exposed to one company's products or services and are then subsequently exposed to another company's products or services. McCarthy describes this methodology as accomplishing the following: "This is an attempt to replicate the marketplace process of advertising exposure to a brand or trade dress, followed by being confronted in the market with both similar and differing brands or trade dresses."[2]

The Sequential Lineup survey is a standard and well-accepted method for assessing likelihood of confusion in situations where the parties' products or services are directly competitive or sufficiently overlapping such that consumers would be reasonably likely to encounter both in close proximity in the marketplace. A Squirt Survey properly replicates realistic marketplace conditions in such instances by presenting the parties' products/marks in close proximity in the survey. Here, the parties dispute the extent to which the relevant Lontex and NIKE goods are similar or competitive or could have been

---

[1] See the Sampling section of this report for more information regarding who qualified for and completed the survey.

[2] 1 McCarthy, J. Thomas. McCarthy on Trademarks and Unfair Competition, Fourth Edition, Volume 5, 32:177, page 32-291. 2001.

encountered in proximity in the marketplace.  Lontex alleges that the parties'
goods are similar/competitive and could have both been encountered in the
marketplace by consumers of compression apparel.[3]  Using the Sequential
Lineup format gives the benefit of the doubt to Lontex's allegations regarding the
proximity of the products and channels of trade by testing for potential
confusion in a scenario where a prospective consumer encounters both the
Lontex and NIKE products in reasonably close proximity.

In order to simulate a consumer's exposure to Lontex's COOL COMPRESSION
mark, the survey initially showed respondents the Lontex Sweatitout.com
website and a Lontex brochure.  At the time of the survey, the Lontex website
uses the phrase "COOL COMPRESSION" at the top of the page.  The 2018
Lontex brochure uses the term COOL COMPRESSION in numerous locations,
such as on the following page:

---

[3] First Amended Complaint, Paragraph 40.



Showing respondents the Lontex website and brochure (as detailed more fully below) gave respondent a strong exposure to numerous uses of COOL COMPRESSION by Lontex.

I reviewed the examples of past uses of Cool and Compression that have been produced by Lontex as examples of allegedly infringing uses.  In order to represent NIKE's use of the terms "Cool" and "Compression" in the survey, I used the following image from an actual online display produced by Lontex:



I selected this specimen for the survey because it contains the most clear and noticeable use of "Cool" and "Compression" in a display that has little other text or distractions. In contrast, other samples provided by Lontex were materials that contained numerous other products or other imagery and text that reduced the prominence and noticeability of "Cool" and "Compression." The image I used in the survey ensured that all respondents would have a full and fair opportunity to observe the use of the term "Cool" and "Compression" in connection with a NIKE product.[4]

---

[4] The image used in the survey was from the REI website. For the survey, I showed only the portion of the website showing the specific NIKE product and did not show the top portion of the page that identifies REI. This maximized the potential for confusion by eliminating any focus on REI and placing all the focus on the NIKE product image with the terms Cool and Compression. This also allowed the survey to better simulate

In sum, this methodology erred on the side of crediting Lontex's allegations regarding the parties' products/customers by showing both Lontex's use of COOL COMPRESSION and NIKE's allegedly infringing use of "Cool" and "Compression" in close proximity and in a manner that assures that respondents had more than adequate exposure to both parties' uses.

Another advantage of the Sequential Lineup survey is that it also adequately addresses the potential for both reverse and forward confusion.  Since the survey shows both the parties' products in close proximity and directly asks about a connection, it is informative as to whether consumers are likely to make a mistaken connection due to the marks regardless of the order they are encountered.  The likelihood of the respondents confusing the marks/products when shown both in close temporal proximity should not hinge on the order in which they are presented.

While a Sequential Lineup survey is a standard and well-accepted survey format in appropriate situations, it is also well-known to contain a degree of inherent suggestiveness due to the fact that it presents both parties' marks in close proximity and asks questions that suggest the potential for a connection.[5]  Due to this format, respondents may look for a potential commonality between the parties and may make connections based on superficial similarities that would not be likely to cause confusion in the actual marketplace, such as the fact that both products may appear to be of similar types.  This phenomenon is typically referred to as survey "noise" or a "false positive" rate and must be controlled for.

---

various other displays for NIKE products using the terms Cool and Compression at other stores and on other websites.

[5] This suggestiveness is not problematic in scenarios where the presentation of the products in close proximity in the survey reasonably simulates what may occur in the actual marketplace, and where a control is used to account for the suggestiveness.

The most common form of a control for this type of survey is a control group, in which respondents take the identical survey with the sole exception that the allegedly infringing mark is replaced by a mark that is not confusingly similar.[6] The way to control for noise is to replace the allegedly infringing terms "Cool" and "Compression" with an alternative that appropriately identifies the product type but is clearly not an infringing term.  Here, the Control mark consisted of replacing the terms Cool and Compression with the plainly generic, non-protectible, and non-infringing term "compression."  As discussed in more detail below, this is an ideal control in that alters the allegedly infringing phrase in a manner that makes the resulting term plainly non-infringing.  Lontex itself concedes that the term "compression" on its own is a generic term, as Lontex uses the term "compression" in describing the type of clothing it sells, such as referring to "Compression Shirts" or "Compression Sleeves."

The survey included a Test Group (comprised of 200 unique respondents) and a separate Control Group (comprised of 200 unique respondents).

---

[6] A Control Group in a survey is akin to a placebo group in a classic scientific experiment.  When a Test Group is given a medication and questioned about its impact, a Control or Placebo Group is given a placebo and asked the same questions to assess the extent to which the same result ensues.  A placebo is a pill that removes the active ingredient at issue but changes nothing else.  If, for example, 30% of the Test Group responds that the medication helped their headache, the Control Group must be consulted to determine the extent to which, if at all, this result can be reliably attributed to the effectiveness of the active ingredient.  If 25% to 30% of the Control Group reports that the medication (placebo) helped their headache, we know that the 30% Test Group result cannot be attributed to the effectiveness of the test medication, as those given the placebo had a very similar result.  If, on the other hand, only 10% of the Control Group reports a benefit, we know that the 20% difference between the Test result (30%) and the Control result (10%) must reflect the genuine impact of the test medication.  The same experimental design (comparing Test and Control Groups) is commonly used in surveys to isolate the impact of the "active ingredient" (in this case, the use of "Cool" and "Compression") and weed out the impact of any other factors.

As this was an online survey, all the instructions and questions were displayed on respondents' computer screens and each question appeared on its own screen.

<u>Test Group</u>

After a series of initial screening questions, all 200 Test Group respondents were prompted as follows:

For this survey please imagine you are shopping for clothing for athletic performance or exercise.

The remaining part of the survey has two sections. For the first section, you will be shown a company's brochure and webpage. Please review these materials as you would if you were considering purchasing clothing/apparel from this company.

Respondents were then shown the following instruction along with the first page of the Lontex brochure:



It is important to note that images of the 2018 Lontex brochure (and website) are

reduced in size to fit onto a printed page of this report.  In the actual survey, they appeared large and easy to read.

All respondents were then required to click a green arrow to the side of the page to review three additional pages of the brochure:



### 3019, 3020, 3021 Performance Compression Shirts

The Upper Body has twice the body mass as the Lower Body.

Injuries such as upper back, chest, shoulder, rotator cuff, elbow, & wrist commonly occur, especially in movements involving "over the head" arm motions.

Our True compression fabric will provide flexible and very Powerful support for **Underlying tissue and muscle** _Without restricting Movement_ to help prevent many of these upper body injuries.



COOL COMPRESSION®  COOLMAX® and LYCRA® are trademarks of INVISTA

### COOL COMPRESSION®
### Gradient Compression Socks

The look and feel of everyday socks while delivering a controlled amount of pressure greatest at the ankle and gradually decreasing towards the top of the sock to promote better circulation and reduce leg fatigue.

Core-Spun yarns are made by twisting fibers around an inner fiber, creating one yarn. The result is a support sock that is soft, comfortable, really easy to put on and cool.

Additionally, Core-Spun by THERAFIRM® support socks are made using the patented Micro-Cool process which creates a wicking effect so moisture evaporates from the skin quickly, providing a comfortable and dry coolness.

Great products made only in the USA.
Core-Spun by Therafirm® Light Support Socks (10-15 mmHg)
Core-Spun by Therafirm® Mild Support Socks (15-20 mmHg)
Core-Spun by Therafirm® Moderate Support Socks (20-30 mmHg)
Core-Spun by Therafirm® Firm Support Socks (30-40 mmHg)

1-800-343-8960
www.sweatitout.com


Made in the U.S.A.

### COOL COMPRESSION®
### 3016 & 3018 Compression Sleeves

3018

The muscles of the forearm primarily create movement at the wrist and fingers.



- Wearing this Compression Sleeve on the arm will stabilize and support joints and muscles to provide you with more accuracy and power with less muscular vibration and less arm fatigue.

- Style 3016 is 12" long. Style 3018 is 18" long.

- Motion control and recovery.

- Reduces swelling and pain.

- Enhanced proprioception - Proprioception means "sense of self". In the limbs, the proprioceptors are sensors that provide information about joint angle, muscle length, and tension which is integrated to give information about the position of the limb in space.

3016

- For treatment of elbow strains, elbow pain and Tendonitis.

- Not protecting the elbow during repeated overuse and poor mechanics will result in failure of tissues on either side of the elbow.  This could result in debilitating injuries that have lifelong implications.



## 1900 Performance Shorts

**One Ply of This Flexible & Powerful Fabric All Around**

*High Powerful Stretch and Recovery In All Directions, 360°*
*Reduce Muscle Vibration to Allow More Muscle Efficiency,*

*Power with Less Pain*
*If you are injury free, now is when you should start protecting your thigh muscles:*

This Performance Compression Short helps prevent injuries from occurring!

**1-800-343-8960**



**SWEAT IT OUT.**
**COOL COMPRESSION®**
www.sweatitout.com

---

**COOL COMPRESSION®**
## 1900PN Back Support Shorts

*Double Ply*  Around the Stomach, Waist, Hips and Lower Back to Help Alleviate Lower Back Pain



High Powerful Stretch and Recovery In All Directions, 360°

Reduce Muscle Vibration to Allow More Muscle Efficiency, Power with Less Pain

### Who Should Wear It?

**All Athletes who experience:**
**Lower Back Pain, Muscle Strain and Sciatic Pain**

Note: Black stitching for illustration purposes only

Athletes who need more support in the abdominal area

Recommended before and after the surgery for Sports Hernia

---

**COOL COMPRESSION®**
## 1900SL Thigh, Groin & Hip Support Shorts



Note: Black stitching for illustration purposes only

*Double Ply Around the Thigh and Groin to Allow Shorter and Quick Recovery for Thigh Muscles*

High Powerful Stretch and Recovery In All Directions, 360°

Reduce Muscle Vibration to Allow More Muscle Efficiency, Power with Less Pain

### Who should wear it?
**All Athletes who have had any of these injuries:**
   **Groin Pull,  Hip Flexor**
   **Quad or Hamstring Problems**
   **Hip or Thigh Pain**

---

**TRUE COMPRESSION = LESS INJURIES**
**1-800-343-8960**


Made in the U.S.A.

COOLMAX® and LYCRA® are trademarks of INVISTA



Showing the four pages of the 2018 brochure ensured that respondents were exposed to numerous uses of Lontex's COOL COMPRESSION mark as it is actually used by Lontex.

Respondents could not advance past the brochure until they had viewed it for at least 15 seconds.

All respondents were then shown the Lontex sweatitout.com website:



## Running and Work Out Compression Gear for Men & Women

We at SWEAT IT OUT® specialize in Compression Shorts, Tights, and Shirts to help prevent injuries and also to help with rehabilitation of an injury. Athletes of all levels buy running gear online from our web store. Our major customers for this line of Running Compression Gear are Professional Athletes in the NFL, MLB, NBA and NHL, and College and University Team Sports Programs.

If you suffer from knee, hamstring, quad, hip, lower back, upper back or shoulder, elbow or wrist pain, we make the right Compression Garment for you. Don't let pain affect what you love to do. Buy your compression shorts online or buy compression sleeves and get the proper support for injured areas during workouts.

The stretch and recovery of the fabric used in the compression shirts is the most important part of the compression product. Most compression apparel will not help with injury and might cause you even greater pain and keep existing injuries from healing. When you buy running compression gear from SWEAT IT OUT® you get the right amount of support that will allow you to properly recover from your injuries. We give you the option to buy compression shirts, sleeves, or shorts, depending on your particular needs and your particular injury.

When looking to buy Running Gear online for men and women. Increase your knowledge and understanding about Compression before you buy running compression gear online from a known brand name that does not give you the true compression that a running compression shirt from SWEAT IT OUT® does.

**No matter what your sport or activity is, don't assume that all compression is the same!!! Made proudly in the USA—you are more than welcomed to call and contact us with questions about our compression shirts and apparel. We are happy to help with our expert advice whenever you** buy arm sleeves **online or buy compression shirts from SWEAT IT OUT®.**

Privacy Policy

     **COOL COMPRESSION®**          

Trademark SWEAT IT OUT ® is the property of Lontex Corporation.
Trademark COOL COMPRESSION ® is the property of Lontex Corporation.
© Copyright 2019. All Rights Reserved.

This gave respondents additional exposure to Lontex's uses of COOL COMPRESSION.

Respondents could not advance past the website until they had viewed it for at least 15 seconds.

This initial section of the survey fairly and realistically exposed respondents to Lontex's use of its COOL COMPRESSION mark.

All respondents were next instructed:

This concludes the first section of the survey.

If later you are asked about the company you were shown in the first section of the survey, we are referring to the company whose brochure and website you were just shown on the last screens.

During the next portion of the survey, respondents were shown three product images.  For each product, respondents were asked a series of questions to measure whether or not they believed the products to be put out by the same company as the products they were shown in the first section of the survey, or if they believe the products to be affiliated with, or sponsored or approved by the company whose products they were shown in the first section of the survey.

First, respondents were instructed:

For the second and final section of the survey, you will be shown advertisements for a few products, one at a time. For each one, please look at the product as you would if you were considering purchasing it.

You will be asked some questions about each product. For any question, if you do not have an opinion, please indicate so. Please do not guess.

Next, three product displays were presented one at a time to respondents. The order in which the three products were shown, randomized.

One of the three products shown was the following NIKE display using the terms Cool and Compression in connection with shorts:



As discussed above, this fairly and realistically presented a use of the terms Cool and Compression by NIKE.

The remaining two products included in the sequential lineup are third-party compression shorts from Under Armour and Hyperform.  Other than in rare situations where the parties are the only close competitors in a particular market, standard procedure is to show the parties' use of the relevant marks as part of a lineup that also includes third party uses, so that the survey is less suggestive and more representative of the marketplace.[7]  Here, NIKE is clearly only one of many companies/brands that put out apparel that is described using the term "compression."  Accordingly, a survey simulating the process of a customer who is searching for this type of apparel and comes across both Lontex and NIKE should also include a simulation of the consumer encountering other "compression" products from other brands.

Accordingly, including two third-party products (Under Armour and Hyperform compression shorts) serves two important purposes: 1) it helps to mask the intention of the survey by preventing respondent from knowing that the focus of the survey is the potential connection between Lontex and NIKE, and 2) it better reflects realistic marketplace conditions, as an actual consumer who is shopping for compression apparel is likely to encounter various third party products as well as the NIKE product.  The following images show the

---

[7] Swann, Jerre B. (2012) "Likelihood of Confusion," in Trademark and Deceptive Advertising Surveys: "Law, Science, and Design", edited by Shari Seidman Diamond and Jerre B. Swann, American Bar Association ("the fair and non-leading way in which experts now conduct this type of survey is to show the plaintiff's and defendant's product in the context of a number of products about which they would be questioned. This removes the spotlight from the products of the plaintiff and defendant, helps avoid making obvious what the survey is about, and makes the survey more realistic and less leading.")

Under Armour and Hyperform products shown and asked about in the survey, in addition to the NIKE product:





The order in which the three additional products (NIKE, Under Armour and Hyperform) were shown to respondents was randomized.

For each product, respondents were first asked the following question (using the NIKE product as an example to illustrate how the question appeared):



The order of the "same" and "different" company choices was randomized to avoid order bias.

Respondents who answered "same company" were then asked the follow-up

question:



Meanwhile, respondents who did <u>not</u> answer "same company" to the initial question were next asked a second confusion question:



The order of the top two answer choices was randomized to avoid order bias.

Respondents who answered that the product <u>is</u> affiliated with, or licensed or approved by, the company whose brochure/website they were shown in the first section of the survey (Lontex) were next asked:



This question series gave respondents the opportunity to express confusion if they either thought that the NIKE product came from the same company as the Lontex materials that showed Lontex's use of COOL COMPRESSION, or if they believed the NIKE product is affiliated with, or licensed or approved by, Lontex.

The survey concluded for the Test Group once respondents had successfully viewed and answered questions for all three products in the second part of the main survey – i.e. the NIKE, Under Armour and Hyperform products.

Control Group

As noted above, the survey also included a Control Group comprised of a separate 200 unique respondents.  The Control Group's function is to measure the survey "noise" level or "false positive" level – i.e., the tendency of survey respondents to connect the NIKE product to Lontex for reasons that cannot be attributed to the trademark confusion, such as similarity of product type (including a generic reference to "compression" to describe the apparel), similarity of other information, guessing, or other forms of respondent or survey error.  The Control Group alters the allegedly infringing use in order to measure the extent to which respondents will nevertheless connect the parties' products even when shown a control product that does <u>not</u> use a confusingly similar trademark.  This allows me to appropriately discount the Test Group rate by deducting this "noise" or "false positive" or placebo rate and arriving at a "net" confusion level that can be reliably attributed to the terms "Cool" and "Compression" at issue.

The Control consisted of replacing the terms "Cool" and "Compression" with just the generic term "Compression."  Accordingly, the Control Group saw the following resulting control image:



This control display is clearly non-infringing, as it does not use "Cool" and "Compression" and only makes use of the generic term "Compression" to describe the product, as many brands do.  Accordingly, any rate of connecting this control NIKE product image to Lontex represents "noise" or "false positives" that are not caused by the terms "Cool" and "Compression."

The only difference between the image shown to the Control Group and the image shown to the Test Group is the replacement of "Cool" and "Compression" with "Compression." The control image held all other aspects constant with the image shown to the Test Group.  Accordingly, the difference between the Test and Control results isolates the impact of the NIKE use of the terms "Cool" and "Compression" at issue.  By subtracting the noise or false positive level

measured in the Control Group, the resulting rate is a "net" confusion level that must be attributed to trademark confusion caused by NIKE's use of the terms "Cool" and "Compression."

This concluded the survey for all respondents.

Screenshots of the survey will be provided in Appendix C.

## *SUMMARY OF KEY FINDINGS*

This section details certain key survey findings.  Other survey results are discussed further in the Detailed Findings section below.

In the Test Group, 17% of respondents (34 of 200) answered that the NIKE product is from the same company as the brochure/website shown (Lontex Cool Compression).  The Control Group result for the NIKE product that used only the term "Compression" (without "Cool") was an equivalent 18% (36 of 200).  The result of the affiliation/licensing/approval question were also statistically equivalent in the Test and Control Groups (10.0% and 9.5% respectively), yielding a total Test Group result of 27% and total Control Group result of 27.5%.  These are statistically equivalent rates, which results in a net confusion rate of 0%.

| Net Confusion Level – Among All Respondents | |
|---|---|
| Test Group Confusion Rate | 27.0% |
| Control Group Noise Rate | 27.5% |
| Net Confusion Rate | 0% |

Based on this result, it is my opinion that there is not a likelihood of confusion created by NIKE's use of "Cool" and "Compression" in connection with the relevant NIKE products.

See Detailed Findings section below for additional information on results.  The full data is provided in Appendix D.

## METHODOLOGY

### THE RELEVANT UNIVERSE OF INTEREST

Given that the survey simulated a scenario in which consumers are exposed to both the Lontex products using the COOL COMPRESSION mark and NIKE products using the terms Cool and Compression, the appropriate sample universe for the survey consisted of prospective purchasers of the relevant types of products.[8]

The following tables show the initial survey screening questions, answer choices, and the percentage of respondents who selected each answer choice:

| [Q120] Which of the following, if any, have you personally purchased in the past 6 months? | |
| --- | --- |
| Total | N=400 |
| Clothing | 93%<br>372 |
| Footwear | 76%<br>305 |
| Jewelry | 42%<br>168 |
| Backpack | 31%<br>122 |
| Smartphone | 43%<br>171 |
| None of these | 3%<br>11 |

---

[8] As noted earlier, there is some dispute as to whether the parties' products are similar/competitive and as to whether they have the same prospective customer base. My survey errs on the side of giving the benefit of the doubt to Lontex in assuming that there is substantial overlap in the Lontex and NIKE customer base.

| [Q130] Which of the following, if any, are you likely to personally purchase in the next 6 months? | |
|---|---|
| Total | N=400 |
| Clothing | 91% 364 |
| Footwear | 72% 288 |
| Jewelry | 41% 165 |
| Backpack | 27% 106 |
| Smartphone | 45% 178 |
| None of these | 3% 11 |

Respondents who selected "clothing" in at least one of these questions continued to the subsequent screening questions, while those who did not were terminated.

The following tables show the next set of survey screening questions, answer choices, and the percentage of respondents who selected each answer choice:

| [Q140] Which of the following type(s) of clothing have you personally purchased in the past 6 months, if any? Clothing for… | |
|---|---|
| Total | N=372 |
| Athletic or exercise performance or support | 88% 327 |
| Casual or everyday wear or leisure | 92% 343 |
| Business, professional or office wear | 45% 169 |
| Eveningwear or nightlife | 27% 101 |
| Beach, pool or spa wear | 36% 135 |
| None of these | 0% 1 |

| [Q150] Which of the following type(s) of clothing are you likely to personally purchase in the next 6 months, if any? Clothing for… | |
|---|---|
| Total | N=364 |
| Athletic or exercise performance or support | 89% 324 |
| Casual or everyday wear or leisure | 89% 324 |
| Business, professional or office wear | 49% 180 |
| Eveningwear or nightlife | 35% 126 |
| Beach, pool or spa wear | 38% 139 |
| None of these | 0% 1 |

Respondents who selected clothing for "athletic or exercise performance or support" in at least one of these questions continued to the subsequent screening questions, while those who did not were terminated.  This ensured that all respondents are actual or prospective purchasers of the types of apparel with which the parties have used the marks/terms at issue.

Upon completion of the main survey, all respondents were asked a final question for classification purposes.  The following tables show the next set of survey screening questions, answer choices, and the percentage of respondents who selected each answer choice:

| [Q400] Do you or does anyone in your household work for any of the following? | |
|---|---|
| Total | N=400 |
| An advertising or market research company | 2%<br>6 |
| A company that makes or distributes clothing for athletic or exercise performance or support | 2%<br>9 |
| A store or website that sells clothing for athletic or exercise performance or support | 2%<br>7 |
| None of these | 95%<br>381 |

Excluding the negligible number of respondents (19) who work in a related field or in advertising or market research would not have any meaningful impact on the survey results or my conclusions.

The actual wording of the screening questions used is shown in Appendix B.

## SAMPLING PLAN

The sampling plan involved a random selection of consumers who are part of an online panel.

Online surveys are well-accepted in the field of survey research as a standard, reliable methodology.  Indeed, online surveys are now the most common method of conducting market research among consumers.  Businesses and other organizations routinely make decisions of importance based on the results of online survey research among consumers, and online surveys have been accepted in evidence in numerous U.S. District Court cases.  I have personally designed and executed numerous internet surveys that have been accepted by courts.

The sample of panelists used in the survey was provided by Dynata, a leading supplier of online sample for surveys.  I have worked with Dynata on many surveys and have found its procedures and panels to be highly reliable.  Dynata has large and diverse panels consisting of millions of Americans and is highly regarded as a reputable source of respondents for online surveys within the field of market research.  Dynata utilizes appropriate industry procedures for ensuring the integrity and quality of its panels.  Through the following techniques, Dynata employs specific process behavior, pattern analysis, statistics and algorithms to ensure top quality data:

- Digital Fingerprinting technology to ensure high quality participants. This includes checking for duplicate participants by evaluating variables, such as email address, matches across several demographic data, and device-related data.
- Double-Opt-In engaged panelists
- Third Party technologies to create non-bias decisions

- Country-specific and relevant incentive model
- Post-collection disqualifications including straightlining[9] with Product Manager consultation, verbatims, and speeders

Additionally, Dynata profiles its panelists and keeps up-to-date on standard demographics, such as age, gender and region.

A sampling plan was carefully structured in order to represent the demographics of relevant customers – i.e. prospective consumers of the types of apparel at issue.   Invitations were sent to a random sample of U.S. panelists age 18 and older.  The purpose of the survey was withheld from respondents and nothing in the invitation to panelists indicated the topic of the survey.  Without knowing the purpose of the survey, respondents needed to meet the screening criteria in order to qualify for participation.  In doing so, they confirmed that they are part of the Relevant Sample Universe.

Throughout the initial field, I continued to monitor the actual rate of qualification within each individual age and gender group.  I then calibrated these individual incidence rates against U.S. Census data by age and gender and taking these results into consideration, I set revised age and gender quotas for the final sample size of 400.

This methodology for producing a representative sample of the relevant category is standard and well-accepted.

The following table displays the final proportion of sample achieved by age and gender:

---

[9] "Straightlining" in online surveys is defined as behavior exhibited by respondents when they repeatedly select the same response in a question series or grid.

| [Q105] Are you... | Test | Control | All |
|---|---|---|---|
| Total | N=200 | N=200 | N=400 |
| Male | 60% 120 | 60% 120 | 60% 240 |
| Female | 40% 80 | 40% 80 | 40% 160 |

| [Q107] Which of these age ranges includes your age? | Test | Control | All |
|---|---|---|---|
| Total | N=200 | N=200 | N=400 |
| Under 18 | 0% 0 | 0% 0 | 0% 0 |
| 18-34 | 47% 94 | 47% 94 | 47% 188 |
| 35-49 | 33% 66 | 33% 66 | 33% 132 |
| 50 or older | 20% 40 | 20% 40 | 20% 80 |

Survey invitations were sent across the U.S. in geographic proportion to Census data.  The following table displays the final proportion of sample achieved by region:

| Region | |
|---|---|
| Total | N=400 |
| Northeast | 21% 83 |
| West | 22% 87 |
| Midwest | 17% 67 |
| South | 21% 83 |
| Southeast | 20% 80 |

**INTERVIEWING PROCEDURES**

The online survey was programmed and hosted by Dynata, a company specializing in web survey programming and data collection and processing. My staff and I thoroughly tested the programmed survey prior to any potential respondents receiving the invitation to participate in the survey.

**DATA PROCESSING**

Data was collected by Dynata and made available to Hal Poret, LLC through an electronic portal on an ongoing basis.  The data set showing respondents' answers to all questions will be provided in electronic form.

**DOUBLE-BLIND INTERVIEWING**

The study was administered under "double-blind" conditions.  That is, not only were the respondents kept uninformed as to the purpose and sponsorship of the study, but the service involved in providing the sample and administering the online interviews (Dynata) was similarly "blind" with respect to the study's purpose and sponsorship.

**INTERVIEWING PERIOD**

Approximately 90% of the survey was completed between December 13, 2019 and December 23, 2019.  The remainder of the survey was completed between December 26, 2019 and December 30, 2019.

**QUALITY CONTROL**

Several measures were implemented to ensure a high level of quality control and validation with respect to respondents taking the survey.

Upon initially entering the survey, all respondents were required to pass a test to verify that each respondent is a live person. The test employed in this survey is a

CAPTCHA[10] program that generates a task that humans can pass but current computer programs cannot. CAPTCHA is a well-known and widely-used tool in online survey research.

Upon successfully passing the CAPTCHA test, respondents were then asked to enter their year of birth and then their gender.  This information was checked against the sample provider's (Dynata's) demographics on record for each respondent and any respondent providing an incorrect or inconsistent birth year and/or gender was unable to continue to the main survey.

Additionally, respondents were then asked to select their age range. Respondents who selected an age range inconsistent with their year of birth were unable to continue with the survey.

These combined steps ensured that the survey was being taken by an actual live person and that each person was paying a certain level of attention to the survey questions and taking a certain level of care in entering responses.

All respondents were also asked to select any web browsers or search engines they have used in the past three months. Respondents could select as many as applied to them from a list of ten options, including, "other," "not sure" and one fictitious name: Hagelin. Respondents who selected "Hagelin" were unable to continue.  Additionally, respondents who answered that they have used all seven of the actual web browsers and search engines included on the response list were identified as "yea-sayers" and unable to continue with the survey.[11]

---

[10] CAPTCHA is an acronym for "Completely Automated Public Turing test to tell computers and Humans Apart."
[11] "Yea-sayers" in surveys are typically defined as respondents who answer affirmatively to questions, regardless of their belief.

The following question was also asked and permitted additional screening out of respondents who were paying insufficient attention or clicking responses indiscriminately:

> For quality assurance, please type the word "survey" in the blank next to the "Other" box below and then click to continue.
>
> - Strongly agree
> - Agree
> - Neutral
> - Disagree
> - Strongly disagree
> - Other _____

Respondents who followed this instruction and selected "other" and typed a response in the blank continued with the survey.  A review was conducted of all open-ended answers, including responses to this question and respondents who failed to follow instructions for this question, or gave other non-responsive or nonsense answers to open-ended questions were removed from the final data.

Respondents were then also asked to carefully read these instructions:

- Please take the survey in <u>one</u> session without interruption.

- Please keep your browser maximized for the entire survey.

- While taking the survey, please do not consult any other websites or other electronic or written materials.

- Please answer all questions on your own without consulting any other person.

- If you normally wear eye glasses or contact lenses when viewing a device screen, please wear them for the survey.

Two options were provided in response to these instructions: 1) I understand and agree to the above instructions, and 2) I do not understand or do not agree to the above instructions.  Only respondents who understood and agreed to the instructions then continued to the main section of the survey.

Due to the particular content that needed to be shown in this survey, including full brochure pages and a web page, the survey program was set up in such a way as to restrict respondents from taking the survey via mobile devices.  This contributed to ensuring respondents could easily and clearly view the images and read the text displayed in the survey.

## *DETAILED FINDINGS*

**Test and Control Group Results for NIKE Product**

The following table shows the results to the initial confusion question for the Test Group (NIKE's use of "Cool" and "Compression") and Control Group (NIKE using only "Compression"):

| [Q360] Do you think that this product is made or put out by… | Test | Control |
|---|---|---|
| Total | N=200 | N=200 |
| The same company whose brochure/website you were shown in the first section of the survey | 17%<br>34 | 18%<br>36 |
| A different company than the one whose brochure/website you were shown in the first section of the survey | 71%<br>142 | 69.5%<br>139 |
| No opinion/don't know | 12%<br>24 | 12.5%<br>25 |

As this table shows, only 17.0% of Test Group respondents answered that the NIKE product is from the same company as the brochure/website they had been shown (the Lontex materials showing COOL COMPRESSION) and the corresponding Control Group rate was a statistically equivalent 18%. Comparing the Test and Control Group rates of answering "same company" yields a net result of 0%.

The following table shows the results to the subsequent confusion question regarding affiliation and licensing/approval for the Test Group and Control Group:

| [Q370]  Do you think this product... | Test | Control |
|---|---|---|
| Total | N=200 | N=200 |
| is affiliated with, or licensed or approved by, the company whose brochure/website you were shown in the first section of the survey | 10%<br>20 | 9.5%<br>19 |
| is not affiliated with, or licensed or approved by, the company whose brochure/website you were shown in the first section of the survey | 56.5%<br>113 | 55%<br>110 |
| No opinion/don't know | 16.5%<br>33 | 17.5%<br>35 |
| Not asked (answered "same company" in 360 | 17%<br>34 | 18%<br>36 |

Combining the results of the first two questions yields the following totals for the Test and Control Groups:

| Combined Confusion/Noise (NIKE) | Test | Control |
|---|---|---|
| Total | N=200 | N=400 |
| The same company as the products you were shown in the first section of the survey | 17%<br>34 | 18%<br>36 |
| Is affiliated with, or sponsored or approved by, the company whose products you were shown in the first section of the survey | 10%<br>20 | 9.5%<br>19 |
| Total Confusion/Noise | 27%<br>54 | 27.5%<br>55 |

As this table shows, the total Test Group result of 27.0% and the Total Control Group result of 27.5% are statistically equivalent.  Subtracting the Control Group result from the Test Group result yields a net confusion rate of 0%.  This is a negligible result that demonstrates that NIKE's use of "Cool" and "Compression" does not create a likelihood of confusion with respect to Lontex's

alleged COOL COMPRESSION mark.

It is also worth noting that only 2.5% of Test Group respondents (5 out of 200) mentioned the term "cool" when answering why they thought the NIKE product was from the same company as, or was affiliated with or licensed or approved by, the Lontex products.  The following table shows the verbatim answers of these respondents.

| ID | Reason for connecting NIKE product and Lontex |
|---|---|
| 1567 | The Nike Cool Compression shorts above were produced by that same company that also produces compression wear. |
| 1599 | nike cool compression shorts for men |
| 1827 | Because they are both called Cool Compression, which I'm sure is trademarked. |
| 2661 | they are both cool compression |
| 2697 | it is a cool compression short same as the company website that i saw earlier in this survey |

A 2.5% rate of referring to the term "cool" as a reason for connecting the NIKE product to Lontex is very low and corroborates the finding from the closed-ended questions that the NIKE use of "Cool" and "Compression" does not create a likelihood of confusion.


**Results for Third Party Products (Under Armour and Hyperform)**


The following table displays the total Test Group result for the NIKE Test product using "Cool" and "Compression" in the display, compared to the results for the two third-party compression products:

| NIKE Test Group Result V. Third-Party Products Q360 & Q370 | NIKE | Under Armour | Hyperform |
|---|---|---|---|
| Total | N=200 | N=400 | N=400 |
| The <u>same</u> company as the products you were shown in the <u>first section</u> of the survey | 17.0%<br>34 | 22.0%<br>88 | 51%<br>202 |
| <u>Is</u> affiliated with, or sponsored or approved by, the company whose products you were shown in the <u>first section</u> of the survey | 10.0%<br>20 | 8.8%<br>35 | 9.0%<br>36 |
| Total Confusion/Noise | 27.0%<br>54 | 30.8%<br>123 | 59.5%<br>238 |

As the above table shows, the result for the NIKE Test product (27.0%%) was actually lower than the result for the Under Armour (30.8%) and Hyperform (59.5%) products that use the term "Compression" but do not use the term "Cool" at all.  The fact that the result for the NIKE Test product does not exceed the results for the plainly non-infringing Under Armour and Hyperform products that merely use the term "compression" further validates the finding that there is not a likelihood of confusion created by NIKE's use of the terms Cool and Compression.

## **CONCLUSION**

Based on the survey results, it is my opinion that the use of "Cool" and "Compression" by NIKE does not create a likelihood of confusion with respect to Lontex's COOL COMPRESSION mark and products.

Hal Poret

Dated:  March 10, 2020

**Hal L. Poret** (hal.inc42@gmail.com; 914-772-5087)

---

*Education*

1998        Harvard Law School, J.D., *cum laude*
- Editor/Writer – Harvard Law Record
- Research Assistant to Professor Martha Minow

1995        S.U.N.Y. Albany, M.A. in Mathematics, *summa cum laude*
- Statistics
- Taught calculus/precalculus/statistics

1993        Union College, B.S. in Mathematics with honors, *magna cum laude*
- Phi Beta Kappa
- Resch Award for Achievement in Mathematical Research


*Employment*

2016 -      President, Hal Poret LLC
- Design, supervise, and analyze consumer surveys, including Trademark, Trade Dress, Advertising Perception, Consumer Deception, Claims Substantiation studies, Damages, and Corporate Market Research Surveys
- Consulting regarding survey design and review of other surveys
- Provided expert testimony at deposition and/or trial regarding survey research in over 100 U.S. District Court litigations and proceedings in front of TTAB, NAD, FTC and FCC.

2004  - 2015   Senior Vice President, ORC International
- Designed, supervised, and analyzed consumer surveys in legal and corporate market research areas, and provided expert testimony regarding survey research in legal cases.

2003 – 2004   Internet Sports Advantage
- Developed and marketed proprietary internet sports product, and licensed trademark and intellectual property rights.

1998 – 2003   Attorney, Foley Hoag & Eliot, Boston, MA
- Represented corporations and individuals in trademark, trade dress, advertising, product, and related legal disputes.
- Worked with survey experts in developing and using surveys as evidence in trademark, trade dress and advertising disputes.

*Testimony at Trial or by Deposition Past 4 Years*

(Party who retained me shown in bold)

2020    **Snap Lock LLC** v. Swisstrax Corporation
        (Deposition)                              USDC District of NV

2020    TeamSnap v. **Team Mates Pty. Ltd**,
        (Deposition)                              USDC District of CO

2020    Stone Brewing v. **MillerCoors**
        (Deposition)                              USDC Southern District of CA

2020    Bluetooth SIG V. **FCA, USA**
        (Deposition)                              USDC Western District of Washington

2020    **Monster Energy** v. VPX
        (Deposition)                              USDC Southern District of FL

2019    **George Sink PA Injury Law Firm** v. George T. Sink, Jr.
        (Arbitration trial)                       American Arbitration Association

2019    Cabrera v. **Bayer Corporation**
        (Deposition)                              USDC Central District of CA

2019    GDM Enterprises v. **Astral Health & Beauty**
        (Deposition)                              USDC Western District of MO

2019    **Yahoo** v. Mozilla
        (Deposition)                              Superior Court Santa Clara County, CA

2019    Scott Fetzer v. **John Henry, III**
        (Deposition)                     Court of Common Pleas, Cuyahoga County, OH

2019    **Illinois Tool Works** v. Poly-America
        (Deposition and trial)                    USDC Northern District of TX

2019    **Adidas** v. Forever 21
        (Deposition)                              USDC District of Oregon

2019    TRP v. **Simalasan**
        (Deposition)                              USDC District of NV

2019   Ironhawk Technologies v. **Dropbox Inc.**
       (Deposition)                          USDC Central District of CA

2019   Universal Standard v. **Target Corporation**
       (Deposition)                          USDC Southern District of NY

2019   **Diageo** v. Deutsch
       (Deposition)                          USDC Southern District of NY

2019   **FCA** v. Mahindra
       (Deposition and ITC trial)            ITC and USDC Eastern District of MI

2019   DealDash v. **ContextLogic**          USDC Northern District of CA
       (Deposition)

2019   **Sprint** v. AT&T Mobility           USDC Southern District of NY
       (Deposition and trial)

2019   Merck & Co v. **Merck KGaA**
       (Deposition)                          USDC District of NJ

2019   **Arbor Pharmaceuticals** v. ANI Pharmaceuticals
       (Deposition)                          USDC District of Minnesota

2019   **American Cruise Lines** v. American Queen Steamboat Company
       (Deposition and trial)                USDC District of DE

2018   MZ Wallace v. **Oliver Thomas**
       (Deposition and trial)                USDC Southern District of NY

2018   VonRosenberg v. **Lawrence**
       (Deposition)                          USDC District of SC

2018   **Wing Enterprises** v. Tricam Industries, Inc.
       (Deposition)                          USDC District of MN

2018   Kjaer Weis v. **Kimsaprincess, Inc.**
       (Deposition)                          USDC Central District of CA

2018   In re: NCAA Grant-in-Aid Cap Litigation
       (Deposition; Trial)                   USDC Northern District of CA

2018   **Under Armour** v. Battle

|      |                                                                                 |                                        |
|------|---------------------------------------------------------------------------------|----------------------------------------|
|      | (Deposition)                                                                    | USDC District of Maryland              |
| 2018 | Federal Trade Commission v. **D-Link Systems**<br>(Deposition)                  | USDC Northern District of CA           |
| 2018 | Ezaki Glico v. **Lotte International**<br>(Deposition)                           | USDC District of NJ                     |
| 2018 | Car Freshener Corporation v. **American Covers/Energizer Holdings**<br>(Deposition) | USDC Northern District of NY        |
| 2018 | **Combe** v. Dr. August Wolff<br>(Deposition and trial)                         | USDC Eastern District of VA            |
| 2018 | In Re GM Ignition Switch Litigation<br>(Deposition)                             | USDC Southern District of NY           |
| 2018 | Zetor v. **Ridgeway**<br>(Trial Testimony Deposition)                           | USDC Western District of AR            |
| 2018 | Superior Consulting v. **Shaklee**<br>(Deposition; Hearing; Trial)              | USDC Middle District of FL             |
| 2018 | Monster Energy Company v. **Integrated Supply Network**<br>(Deposition)         | USDC Central District of CA            |
| 2018 | Sandoz v. **GlaxoSmithkline**<br>(Deposition)                                   | USPTO Opposition                       |
| 2018 | Variety Stores v. **Walmart Stores, Inc.**<br>(Trial)                           | USDC Eastern District of NC            |
| 2018 | JB-Weld v. **Gorilla Glue Company**<br>(Deposition)                             | USDC Northern District of GA           |
| 2018 | Bratton v. **The Hershey Company**<br>(Deposition)                              | USDC Western District of MO            |
| 2018 | Leadership Studies v. **Blanchard Training & Development**<br>(Deposition)      | USDC Southern District of CA           |
| 2017 | **Gulfstream Aerospace** v. Gulfstream Unsinkable Boats<br>(Deposition)         | USPTO Opposition/Cancellation          |

2017 **Mercado Latino** v. Indio
(Deposition)                                    USDC Central District of CA

2017 Delalat v. **Nutiva**
(Deposition)                                    USDC Northern District of CA

2017 Dashaw v. **New Balance**
(Deposition)                                    USDC Southern District of CA

2017 **Bearing Tech** v. O'Reilly Automotive
(Deposition)                                    USDC Western District of MO

2017 Soundview v. **Facebook**
(Deposition)                                    USDC District of Delaware

2017 Rovi v. **Comcast**
(Deposition)                                    USDC Southern District of NY

2017 Puma v. **Black & Decker**
(Trial)                                         New Mexico Circuit Court

2017 **Select Comfort v.** Personal Comfort
(Trial and Deposition)                          USDC District of Minn

2017 **Alzheimer's Foundation of America** v. Alzheimer's Association
(Deposition and trial)                          USDC Southern District of NY

2017 **Banc of California** v. Farmers & Merchants Bank
(Deposition)                                    USDC Central District of CA

2017 PolyGroup v. **Willis Electric**
(Deposition)                                    Patent Trial and Appeal Board

2017 Mullins v. **Premier Nutrition**           USDC Northern District of CA
(Depositions in Class Cert and Merits phases)

2017 Lion's Gate v. **TD Ameritrade**
(Deposition)                                    USDC Central District of CA

2017 **Deere & Company** v. Fimco dba Schaben
(Deposition and trial)                          USDC Western District of KY

2017   **Adidas & Reebok** v. TRB
       (Deposition)                          USDC District of Oregon

2017   **Church & Dwight** v. SPD            USDC Southern District of NY
       (Deposition/trial in liability phase; deposition/trial in damages phase)

2017   In re: **Coca Cola** Marketing and Sales Practices Litigation (No. II)
       (Deposition)                          USDC Northern District of CA

2017   **Ducks Unlimited** v. Boondux LLC and Caleb Sutton
       (Deposition and Trial)               USDC Western District of TN

2017   Globefill v. **Element Spirits**
       (Deposition and Trial)               USDC Central District of CA

2017   Brickman v. **Fitbit**
       (Deposition)                          USDC Northern District of CA

2017   Network-1 Technologies v. **Alcatel-Lucent et al.**
       (Deposition)                          USDC Eastern District of TX

2017   Health Partner Plans v. **Reading Health Partners**
       (Deposition and Injunction hearing)   USDC Eastern District of PA

2017   In Re **Biogen** '755 Patent Litigation
       (Deposition)                          USDC District of NJ

2017   **Cava Mezze** v. Mezze Mediterranean Grill
       (Trial)                               USDC District of MD

2017   Mastrandrea v. **Vizio**
       (Deposition)                          USDC Central District of CA

2017   **Adidas** v. Skechers
       (Deposition and Injunction hearing)   USDC District of OR

2016   **Triumph International, Inc.** v. Gourmetgiftbaskets.com, Inc.
       (Deposition)                          USDC Central District of CA

2016   Phelan Holdings v. **Rare Hospitality Management**
       (Deposition)                          USDC Middle District of FL

2016   **Intellectual Ventures II** v. AT&T Mobility

(Deposition)                          USDC District of DE

2016   **One World Foods** v. Stubbs Austin Restaurant Company
       (Deposition)                          USDC Western District of TX

2016   **Booking.com B.V.** v. Michelle Lee
       (Deposition)                          USDC Eastern District of VA

2016   Universal Church v. **Univ. Life Church**
       (Deposition)                          USDC Southern District of NY

2016   **U. of Houston** v. Houston Col. of Law
       (Deposition)                          USDC Southern District of TX

2016   Navajo Nation v. **Urban Outfitters**
       (Daubert Hearing)                     USDC District of NM

2016   Beaulieu v. **Mohawk Carpet Dist.**
       (Deposition)                          USDC Northern District of GA

2016   Efficient Frontiers v. **Reserve Media**
       (Deposition)                          USDC Central District of CA

2016   **McAirlaids** v. Medline Industries
       (Deposition)                          USDC Eastern District of VA

2016   **Under Armour** v. Ass Armor
       (Deposition)                          USDC Southern District of FL

2016   **C5 & CoorsTek** v. CeramTec
       (Deposition and trial)                USDC District of Colorado

2016   **BBC** v. Stander
       (Deposition)                          USDC Central District of CA

2016   **Caterpillar** v. Tigercat
       (Deposition)                          USPTO Opposition

2016   Premier v. **Dish Network**
       (Deposition)                          USPTO Opposition

2016   **Omaha Steaks** v. Greater Omaha
       (Rebuttal Testimony)                  USPTO Opposition

| 2016 | **EMC** v. Pure Storage | |
| | (Deposition) | USDC District of MA |

| 2016 | **Top Tobacco** v. North Atlantic | |
| | (Deposition) | USPTO Opposition |

| 2016 | Ascension Health v. **Ascension Ins.** | |
| | (Deposition) | USDC Eastern District of MO |

| 2016 | **Quoc Viet** v. VV Foods | |
| | (Deposition and trial) | USDC Central District of CA |

| 2016 | Joules v. **Macy's Merchandising Group** | |
| | (Deposition and trial) | USDC Southern District of NY |

***Presentations***

Surveys in the Brave New World: Designing and Using Survey Evidence in the Age of Online Shopping, Influencers and Hashtags
(INTA Annual Meeting, May 21, 2019)

Consumer Perception Surveys - A Primer from Survey Experts and NAD
(ASRC Conference, Dec 7, 2018)

What's New in Advertising Law, Claim Support and Self-Regulation?
(ABA Seminar, November 17, 2015)

How Reliable is Your Online Survey
(2015 ASRC Annual Conference, September 29, 2015)

What Do Consumers Think?  Using Online Surveys to Demonstrate Implied Claims
(ANA Advertising Law and Public Policy Conference, April 1, 2015)

Cutting Edge Developments in Trademark Surveys (Rocky Mountain Intellectual Property & Technology Institute, May 30, 2013)

Using Survey Experts in Trademark Litigation (DRI Intellectual Property Seminar, May 9, 2013)

Surveys in Trademark and Advertising Litigation  (2013 National CLE Conference, Snowmass Colorado, January 2013)

Internet Survey Issues (PLI Hot Topics in Advertising Law Conference, March 2012)

Measuring Consumer Confusion Through Online Surveys (2011 Midwest IP Institute) (September, 2011)

Online Surveys as Evidence in Trademark Disputes (International Trademark Association Annual Conference, May 2011)

Managing Intellectual Property Trademark Roundtable (April 7, 2010)

Recent Trends in Trademark Surveys (Virginia State Bar Intellectual Property Conference, October 2009)

Trademark Surveys in US Litigation (presentation for International Trademark Association Annual Conference) (May 2009)

How to Conduct Surveys for use in Trademark Disputes (Practicing Law Institute Advanced Trademark Law Conference) (May 2009)

Trademark and Advertising Perception Studies for Legal Disputes (Opinion Research Corporation Seminar, June 2008)

Understanding Advertising Perception Surveys (Promotions Marketing Association Annual Law Conference) (November 2007)

Designing and Implementing Studies to Substantiate Advertising Claims (American Conference Institute Claims Substantiation Conference, October 2007)

Surveys in Trademark and False Advertising Disputes (InfoUSA Webinar, June 2007)

Measuring Consumer Perception in False Advertising and Trademark Cases, (multiple presentations) (2007)

Potential Errors to Avoid In Designing a Trademark Dilution Survey (American Intellectual Property Association paper, April 2007)

Consumer Surveys in Trademark and Advertising Cases (presentation at Promotions Marketing Association Annual Law Conference) (December 2006)

Use of Survey Research and Expert Testimony in Trademark Litigation, (International Trademark Association Annual Conference, May 2006)

Survey Research as Evidence in Trademark/Trade Dress Disputes (multiple presentations) (2006)

Using Surveys to Measure Secondary Meaning of Trade Dress, Legal Education Seminar, Boston, April 2006

*Publications/Papers*

An Empirical Assessment of the Eveready Survey's Ability to Detect Significant Confusion in Cases of Senior Marks that are Not Top-Of-Mind, 109 TMR 935 (Nov-Dec 2019)

Cutting Edge Developments in Trademark Surveys (Rocky Mountain Intellectual Property & Technology Institute, May 2013)

Hot Topics and Recent Developments in Trademark Surveys (paper for May 2013 DRI Intellectual Property Conference)

Surveys in Trademark and Advertising Litigation  (2013 National CLE Conference, Snowmass Colorado, January 2013)

Trademark Litigation Online Consumer Surveys (Practical Law Company Intellectual Property and Technology, May 2012)

Hot Topics in Advertising Law 2012 (Contributor to Practising Law Institute publication)

A Comparative Empirical Analysis of Online Versus Mall and Phone Methodologies for Trademark Surveys, 100 TMR 756 (May-June 2010)

Recent Trends in Trademark Surveys (paper for Virginia State Bar Intellectual Property conference, October 2009)

Trademark Dilution Revision Act breathes new life into dilution surveys (In Brief PLI website, June 2009)

The Mark (Survey Newsletter; three editions 2009)

Hot Topics in Trademark Surveys (paper for Practicing Law Institute Advanced Trademark Law Conference) (May 2009)

The Mark (Survey Newsletter, 2008)

Trademark and Advertising Survey Report (Summer 2007)

Avoiding Pitfalls in Dilution Surveys under TDRA (AIPLA Spring Conference, Boston, May 2007)

### *Commentary*

Comment on Hotels.com case (on TTABLOG.COM, July 24, 2009)

Comment on Nextel v. Motorola (on TTABLOG.COM, June 19, 2009)

PLI All-Star Briefing Newsletter, "What does the Trademark Dilution Revision Act mean for the future of Dilution Surveys?" (June 2009)

### *Professional Memberships/Affiliations*

American Association of Public Opinion Research

International Trademark Association

National Advertising Division of Council of Better Business Bureaus

| SCREENER |
| --- |

**BASE: ALL RESPONDENTS**
Q99    Insert Captcha

**BASE: ALL RESPONDENTS**
Q100.  Please select your year of birth. **[PROGRAMMER: DROP DOWN MENU. TERMINATE IF DOES NOT MATCH PANELIST'S PRELOAD.]**

**ASK IF: HAS NOT TERMINATED**
Q105   Are you… **[CHECK AGAINST PANEL VARIABLE AND TERMINATE IF IT DOES NOT MATCH]**
1.  Male [PROGRAMMER: FOR PANEL VARIABLE PLEASE ASSIGN VALUE OF "2" FOR FEMALE]
2.  Female [PROGRAMMER: FOR PANEL VARIABLE PLEASE ASSIGN VALUE OF "2" FOR FEMALE]

**ASK IF: HAS NOT TERMINATED**
Q107   Which of these age ranges includes your age?
**[TERMINATE IF UNDER 18 OR AGE RANGE NOT POSSIBLE BASED ON YEAR OF BIRTH ENTERED IN Q100]**
1.  Under 18 **[TERMINATE]**
2.  18-34
3.  35-49
4.  50 or older

[IF QUOTAS ARE CLOSED FOR RESPONDENTS AGE/GENDER GROUP THEN DO NOT ALLOW RESPONDENT TO CONTINUE ANY FURTHER. MANAGE QUOTAS SO THAT MORE RESPONDENTS DO NOT CONTINUE THAN THERE IS REMAINING ROOM TO FILL THEIR AGE/GENDER QUOTA GROUP.]

**BASE: ANY NON-TERMINATES**

Q109    Which of the following web browsers or search engines, if any, have you used in the past 3 months?

*Please select all that apply.*
[RANDOMIZE]
1.   Google Chrome
2.   Internet Explorer
3.   Microsoft Edge
4.   Bing
5.   Yahoo
6.   Firefox
7.   Opera
8.   Hagelin **[TERMINATE]**
9.   Other **[ANCHOR]**
10. Not sure **[ANCHOR; EXCLUSIVE]**

**[Terminate if selects 109-8 or all of 109-1 through 7]**


**ASK IF: HAS NOT TERMINATED**

Q110    In what state do you live?
**[PROGRAMMER: Drop down menu of states plus D.C. Include an option for "Other" and terminate if it is selected.]**

**[CODE INTO: Northeast, South, Southeast, Midwest & West]**

**ASK IF: HAS NOT TERMINATED**

Q120   Which of the following, if any, have you personally purchased in the past 6 months?

*(Select all that apply)*
[RANDOMIZE]
1. Clothing
2. Footwear
3. Jewelry
4. Backpack
5. Smartphone
6. None of these **[ANCHOR; EXCLUSIVE]**

**ASK IF: HAS NOT TERMINATED**

Q130   Which of the following, if any, are you likely to personally purchase in the next 6 months?

*(Select all that apply)*
[SHOW SAME OPTIONS IN SAME ORDER AS 120]

**[MUST SELECT AT OPTION 1 (CLOTHING) IN 120 AND/OR 130 TO CONTINUE; OTHERWISE, TERMINATE.]**

**ASK IF: 120=1**

Q140   Which of the following type(s) of <u>clothing</u> have you personally purchased in the past 6 months, if any?

*(Select all that apply)*
[RANDOMIZE]
Clothing for…
1. Athletic or exercise performance or support
2. Casual or everyday wear or leisure
3. Business, professional or office wear
4. Eveningwear or nightlife
5. Beach, pool or spa wear
6. None of these **[ANCHOR; EXCLUSIVE]**

**ASK IF: 130=1**

Q150   Which of the following type(s) of <u>clothing</u> are you likely to personally purchase in the next 6 months, if any?
*(Select all that apply)*
[SHOW SAME OPTIONS IN SAME ORDER AS IN 140]
Clothing for…

**[MUST SELECT OPTION 1 (ATHLETIC OR EXERCISE PERFORMANCE OR SUPPORT) IN 140 AND/OR 150 TO CONTINUE; OTHERWISE, TERMINATE.]**

<u>**ASK IF: HAS NOT TERMINATED**</u>

Q170   For quality assurance, please type the word "survey" in the blank next to the "Other" box below and then click to continue.

1.  Strongly agree
2.  Agree
3.  Neutral
4.  Disagree
5.  Strongly disagree
6.  Other _____ [DO NOT FORCE TEXT BOX]

[TERMINATE IF SELECTED 170/1-5 OR DOES NOT TYPE IN ANY TEXT.]

<u>**ASK IF: HAS NOT TERMINATED**</u>

Q180   You have qualified to take this survey.  Before continuing, please carefully read these instructions:

\*      Please take the survey in <u>one</u> session without interruption.

\*      Please maximize your browser and keep it maximized for the survey.

\*      While taking the survey, please do not consult any other websites or other electronic or written materials.

\*      Please answer all questions on your own without consulting any other person.

\*      If you normally wear eye glasses or contact lenses when viewing a computer screen, please wear them for the survey.

1.  I understand and agree to the above instructions
2.  I do not understand or do not agree to the above instructions **[TERMINATE]**

[ONLY QUALIFIED RESPONDENTS BEYOND THIS POINT. EACH RESPONDENT SHOULD BE ASSIGNED TO ONE CELL.

RANDOMIZE CELL ASSIGNMENT, BUT PRIORITIZE BASED ON
NEED TO MEET QUOTAS.]

**[PROGRAMMING NOTE: DISPLAY ANY TEXT WITH ITS OWN
QUESTION NUMBER ON A SCREEN BY ITSELF]**

| MAIN SURVEY |
| --- |

**ASK: ALL**

Q300   For this survey please imagine you are shopping for clothing for athletic
performance or exercise.

The remaining part of the survey has two sections.  For the first section,
you will be shown a company's brochure and webpage.  Please review
these materials as you would if you were considering purchasing
clothing/apparel from this company.

**ASK: ALL**

Q310   Please review the following brochure.  Please click the green arrows to the
sides of the page to view four pages of the brochure.

**[PROGRAMMING: DISPLAY IMAGES 500A – 500D IN THAT
ORDER.  PROGRAM IMAGES SO THEY APPEAR LARGE AND
COVER MOST (<u>BUT NOT ALL</u>) OF THE WIDTH OF THE SCREEN.
IMAGES NEED TO BE LARGE ENOUGH FOR RESPONDENTS TO
READ ON SCREEN BUT NOT SO LARGE THAT SCROLLING UP
AND DOWN IS REQUIRED WHEN RESPONDENTS SCREENS ARE
FULLY EXPANDED. EACH IMAGE SHOULD FIT ON SCREEN.
PROGRAM GREEN ARROWS TO THE OUTSIDE OF EACH IMAGE
SO RESPONDENTS CAN MANEUVER BACK AND FORTH
BETWEEN IMAGES. PLACE THESE ARROWS ABOUT 1/3 FROM
THE TOP OF THE IMAGES.
DO NOT ENABLE RESPONDENTS TO GO TO THE NEXT SCREEN
UNTIL ALL IMAGES HAVE BEEN VIEWED AND 15 SECONDS
HAVE ELAPSED.
INCLUDE "1 of 4", "2 of 4", etc. BENEATH IMAGES SO
RESPONDENTS CAN SEE HOW MANY TO VIEW.
[WHILE THE CONTINUE BUTTON IS DISABLED, INCLUDE THE
FOLLOWING LINE BENEATH THE IMAGE:]** You will be able to continue
after you have clicked to view all four pages of the brochure and a minimum of
15 seconds has passed**.]**

**[PROGRAMMING: AFTER 15 SECONDS AND RESPONDENT HAS CLICKED TO VIEW ALL 4 IMAGES, <u>REPLACE</u> THE ABOVE LINE WITH THE FOLLOWING TEXT AND RESPONSE OPTIONS.]**

Before continuing with the survey, please indicate whether or not you were able to view the brochure clearly.

1. I viewed the brochure clearly

2. I was unable to view the brochure clearly [TERMINATE; DO NOT COUNT AS COMPLETE]

<u>**ASK: ALL**</u>

Q320  Now please review the following website from the same company.
**[PROGRAMMING: DISPLAY IMAGE 600.  DISPLAY LARGE ENOUGH SO IT COVERS THE SCREEN LIKE A REAL WEBPAGE AND CAN CLEARLY BE READ BY RESPONDENTS. SCROLLING UP AND DOWN WILL BE REQUIRED (LIKE A LIVE WEBPAGE).]**
**[DISABLE CONTINUE BUTTON FOR 15 SECONDS.]**
**[WHILE THE CONTINUE BUTTON IS DISABLED, INCLUDE THE FOLLOWING LINE BENEATH THE IMAGE:]** *You will be able to continue after a minimum of 15 seconds has passed***.]**
**[PROGRAMMING: AFTER 15 SECONDS, <u>REPLACE</u> THE ABOVE LINE WITH THE FOLLOWING TEXT AND RESPONSE OPTIONS.]**

Before continuing with the survey, please indicate whether or not you were able to view the website clearly.

1. I viewed the website clearly

2. I was unable to view the website clearly [TERMINATE; DO NOT COUNT AS COMPLETE]

<u>**ASK: ALL**</u>

Q330  This concludes the first section of the survey.

If later you are asked about the company you were shown in the <u>first section of the survey</u>, we are referring to the company whose brochure and website you were just shown on the last screens.

<u>**ASK: ALL**</u>

Q350  For the second and final section of the survey, you will be shown advertisements for a few products, one at a time.  For each one, please look at the product as you would if you were considering purchasing it.

You will be asked some questions about each product.  For any question,

if you do not have an opinion, please indicate so. Please do not guess.

[PROGRAMMING: REPEAT Q360-Q375 SERIES <u>THREE</u> TIMES, UNTIL IT HAS BEEN ASKED ONCE FOR EACH OF THREE IMAGES:

CELL 1: IMAGES 1000, 3000, 4000
CELL 2: IMAGES 2000, 3000, 4000

RANDOMIZE WHICH IMAGE IS SEEN 1ST, 2ND OR 3RD. RECORD THE ORDER OF THE IMAGES IN THE DATA.]

 <u>ASK: ALL</u>
Q360   Please review the following product and then answer the question below.

   [PROGRAMMING: DISPLAY IMAGE]

   Do you think that this product is made or put out by…
   **[The first time Q360 is asked randomize order of choices 1 and 2; any subsequent time this question is asked response options should appear in the same order in which they first appeared.]**

   1. The <u>same</u> company whose brochure/website you were shown in the <u>first section</u> of the survey
   2. A <u>different</u> company than the one whose brochure/website you were shown in the <u>first section</u> of the survey
   3. No opinion/don't know
   4. I am unable to view the product clearly [TERMINATE – DO NOT COUNT AS COMPLETE]

<u>ASK IF: 360=1</u>
Q365   [PROGRAMMING: REPEAT IMAGE SHOWN IN Q360]
   Please explain in as much detail as possible what makes you think that this product is made or put out by the <u>same</u> company whose brochure/website you were shown in the <u>first section</u> of the survey.

   [INSERT LARGE TEXT BOX. FORCE RESPONSE.]


<u>ASK IF: DIFFERENT OR NO OPINION (Q360=2,3)</u>

Q370   [PROGRAMMING: REPEAT IMAGE SHOWN IN Q360 ABOVE
QUESTION TEXT.]
**[List 1/2 in the same order as in 360]**
Do you think this product…

1. <u>is</u> affiliated with, or licensed or approved by, the company whose brochure/website you were shown in the <u>first section</u> of the survey
2. is <u>not</u> affiliated with, or licensed or approved by, the company whose brochure/website you were shown in the <u>first section</u> of the survey
3. No opinion/don't know
4. I am unable to view the product clearly [TERMINATE – DO NOT COUNT AS COMPLETE]


<u>**ASK IF: 370=1**</u>
Q375   [PROGRAMMING: REPEAT IMAGE SHOWN IN Q360 ABOVE
QUESTION TEXT.]
Please explain in as much detail as possible what makes you think this product is affiliated with, or licensed or approved by, the company whose brochure/website you were shown in the <u>first section</u> of the survey.
[INSERT LARGE TEXT BOX. FORCE RESPONSE.]

[PROGRAMMING: REPEAT Q360-Q375 UNTIL ALL 3 IMAGES HAVE BEEN SHOWN, THEN CONTINUE TO Q400.  WHEN REPEATING Q360-Q375, LIST ANSWER CHOICES IN THE SAME ORDER AS FOR THE FIRST IMAGE THAT WAS SHOWN. IN THE DATA THERE SHOULD BE <u>THREE</u> SEPARATE COLUMNS OF DATA FOR EACH IMAGE SHOWN FOR EACH QUESTION (Q360-375): "1000-2000," "3000," AND "4000". IN THE ONLINE REPORT THERE SHOULD ALSO BE <u>THREE</u> SEPARATE SET TABLES FOR Q360-375: "1000-2000," "3000," AND "4000". (IN OTHER WORDS, SINCE EACH RESPONDENT SEES EITHER IMAGE 1000 OR IMAGE 2000, RESULTS FOR THOSE IMAGES SHOULD BE HELD IN THE SAME LOCATION WITH THE ONLY DIFFERENCE BEING THE CORRECT IMAGE INSERTED ACCORDING TO RESPONDENTS CELL.
).

CLEARLY LABEL THE DATA COLUMNS/TABLES TO SHOW WHICH RESULTS ARE FOR WHICH IMAGE – i.e. "1000-2000" or "3000" or "4000".]

| **POST SURVEY CLASSIFICATION QUESTIONS** |
| --- |

## ASK: ALL QUALIFIED RESPONDENTS

Q400   Thank you.  Just one more brief question for classification.

Do you or does anyone in your household work for any of the following?

*(Select all that apply)*
1.   An advertising or market research company
2.   A company that makes or distributes clothing for athletic or exercise performance or support
3.   A store or website that sells clothing for athletic or exercise performance or support
4.   None of these **[ANCHOR; EXCLUSIVE]**

Appendix C Athletic/performance apparel Survey

| SCREENER |
| --- |

**BASE: ALL RESPONDENTS**

Q99



**BASE: ALL RESPONDENTS**

Q100.

**ASK IF: HAS NOT TERMINATED**

Q105



Appendix C Athletic/performance apparel Survey

**ASK IF: HAS NOT TERMINATED**
Q107



**BASE: ANY NON-TERMINATES**
Q109



**ASK IF: HAS NOT TERMINATED**
Q110

Appendix C Athletic/performance apparel Survey



**ASK IF: HAS NOT TERMINATED**

Q120



**ASK IF: HAS NOT TERMINATED**

Q130

Appendix C Athletic/performance apparel Survey

### ASK IF: 120=1
Q140



### ASK IF: 130=1
Q150



**[MUST SELECT OPTION 1 (ATHLETIC OR EXERCISE PERFORMANCE OR SUPPORT) IN 140 AND/OR 150 TO CONTINUE; OTHERWISE, TERMINATE.]**

### ASK IF: HAS NOT TERMINATED
Q170

Appendix C Athletic/performance apparel Survey

38%

For quality assurance, please type the word "survey" in the blank next to the "Other" box below and then click to continue.

○ Strongly agree

○ Agree

○ Neutral

○ Disagree

○ Strongly disagree

○ Other _____

Continue >

**ASK IF: HAS NOT TERMINATED**
Q180

42%

You have qualified to take this survey. Before continuing, please carefully read these instructions:

- Please take the survey in <u>one</u> session without interruption.

- Please keep your browser maximized for the entire survey.

- While taking the survey, please do not consult any other websites or other electronic or written materials.

- Please answer all questions on your own without consulting any other person.

- If you normally wear eye glasses or contact lenses when viewing a computer screen, please wear them for the survey.

○ I understand and agree to the above instructions

○ I do not understand or do not agree to the above instructions

Continue >

[ONLY QUALIFIED RESPONDENTS BEYOND THIS POINT. EACH RESPONDENT SHOULD BE ASSIGNED TO ONE CELL. RANDOMIZE CELL ASSIGNMENT, BUT PRIORITIZE BASED ON NEED TO MEET QUOTAS.]

**[PROGRAMMING NOTE: DISPLAY ANY TEXT WITH ITS OWN QUESTION NUMBER ON A SCREEN BY ITSELF]**

Appendix C Athletic/performance apparel Survey

---

MAIN SURVEY

---

**ASK: ALL**
Q300



**ASK: ALL**
Q310  Please review the following brochure.  Please click the green arrows to the sides of the page to view four pages of the brochure.

### [PROGRAMMING: DISPLAY IMAGES 500A – 500D



Appendix C Athletic/performance apparel Survey

Please review the following brochure. Please click the green arrows to the sides of the page to view four pages of the brochure.



### 3019, 3020, 3021 Performance Compression Shirts

The Upper Body has twice the body mass as the Lower Body.

Injuries such as upper back, chest, shoulder, rotator cuff, elbow, & wrist commonly occur, especially in movements involving "over the head" arm motions.

Our True compression fabric will provide flexible and very Powerful support for Underlying tissue and muscle *Without restricting Movement* to help prevent many of these upper body injuries.

**1-800-343-8960**
www.sweatitout.com
COOL COMPRESSION® COOLMAX® and LYCRA® are trademarks of INVISTA

### COOL COMPRESSION® Gradient Compression Socks



The look and feel of everyday socks while delivering a controlled amount of pressure greatest at the ankle and gradually decreasing towards the top of the sock to promote better circulation and reduce leg fatigue.

Core-Spun yarns are made by twisting fibers around an inner fiber, creating one yarn. The result is a support sock that is soft, comfortable, really easy to put on and cool.

Additionally, Core-Spun by THERAFIRM® support socks are made using the patented Micro-Cool process which creates a wicking effect so moisture evaporates from the skin quickly, providing a comfortable and dry coolness.

Great products made only in the USA.
Core-Spun by Therafirm® Light Support Socks (10-15 mmHg)
Core-Spun by Therafirm® Mild Support Socks (15-20 mmHg)
Core-Spun by Therafirm® Moderate Support Socks (20-30 mmHg)
Core-Spun by Therafirm® Firm Support Socks (30-40 mmHg)

### COOL COMPRESSION® 3016 & 3018 Compression Sleeves





The muscles of the forearm primarily create movement at the wrist and fingers.




- Wearing this Compression Sleeve on the arm will stabilize and support joints and muscles to provide you with more accuracy and power with less muscular vibration and less arm fatigue.
- Style 3016 is 12" long. Style 3018 is 18" long.
- Motion control and recovery.
- Reduces swelling and pain.
- Enhanced proprioception - Proprioception means "sense of self". In the limbs, the proprioceptors are sensors that provide information about joint angle, muscle length, and tension which is integrated to give information about the position of the limb in space.
- For treatment of elbow strains, elbow pain and Tendonitis.
- Not protecting the elbow during repeated overuse and poor mechanics will result in failure of tissues on either side of the elbow. This could result in debilitating injuries that have lifelong implications.

2 OF 4

---

Please review the following brochure. Please click the green arrows to the sides of the page to view four pages of the brochure.



### 1900 Performance Shorts

One Ply of This Flexible & Powerful Fabric All Around

*High Powerful Stretch and Recovery In All Directions, 360°*
*Reduce Muscle Vibration to Allow More Muscle Efficiency.*

*Power with Less Pain*
If you are injury free, now is when you should start protecting your thigh muscles:

This Performance Compression Short helps prevent injuries from occurring!

**1-800-343-8960**

SWEAT IT OUT.
COOL COMPRESSION®
www.sweatitout.com

### COOL COMPRESSION® 1900PN Back Support Shorts

*Double Ply* Around the Stomach, Waist, Hips and Lower Back to Help Alleviate Lower Back Pain



High Powerful Stretch and Recovery In All Directions, 360°

Reduce Muscle Vibration to Allow More Muscle Efficiency, Power with Less Pain

Note: Black stitching for illustration purposes only

### *Who Should Wear It?*
All Athletes who experience:
Lower Back Pain, Muscle Strain and Sciatic Pain

Athletes who need more support in the abdominal area

Recommended before and after the surgery for Sports Hernia

TRUE COMPRESSION = LESS INJURIES
**1-800-343-8960**
COOLMAX® and LYCRA® are trademarks of INVISTA

### COOL COMPRESSION® 1900SL Thigh, Groin & Hip Support Shorts

*Double Ply* *Around the Thigh and Groin to Allow Shorter and Quick Recovery for Thigh Muscles*



High Powerful Stretch and Recovery In All Directions, 360°

Note: Black stitching for illustration purposes only

Reduce Muscle Vibration to Allow More Muscle Efficiency, Power with Less Pain

### Who should wear it?
All Athletes who have had any of these injuries:
Groin Pull, Hip Flexor
Quad or Hamstring Problems
Hip or Thigh Pain

3 OF 4

Appendix C Athletic/performance apparel Survey



**ASK: ALL**
Q320



Appendix C Athletic/performance apparel Survey



**ASK: ALL**

Appendix C Athletic/performance apparel Survey

Q330



This concludes the first section of the survey.

If later you are asked about the company you were shown in the <u>first section of the survey</u>, we are referring to the company whose brochure and website you were just shown on the last screens.

Continue >

**<u>ASK: ALL</u>**

Q350

For the second and final section of the survey, you will be shown advertisements for a few products, one at a time. For each one, please look at the product as you would if you were considering purchasing it.

You will be asked some questions about each product. For any question, if you do not have an opinion, please indicate so. Please do not guess.

Continue >

[PROGRAMMING: REPEAT Q360-Q375 SERIES <u>THREE</u> TIMES, UNTIL IT HAS BEEN ASKED ONCE FOR EACH OF THREE IMAGES:

CELL 1: IMAGES 1000, 3000, 4000
CELL 2: IMAGES 2000, 3000, 4000

RANDOMIZE WHICH IMAGE IS SEEN 1ST, 2ND OR 3RD. RECORD THE ORDER OF THE IMAGES IN THE DATA.]

**IMAGE 1000**

**<u>ASK: ALL</u>**

Q360

Appendix C Athletic/performance apparel Survey

Please review the following product and then answer the question below.

Fitness ＞ Training ＞ Training Clothing ＞ Men's Training Clothing ＞ Men's Training Shorts

Item #883179



Image 1 of 3: Black

Nike

Nike Cool Compression 6" Shorts - Men's

Do you think that this product is made or put out by…

○ The same company whose brochure/website you were shown in the first section of the survey

○ A different company than the one whose brochure/website you were shown in the first section of the survey

○ No opinion/don't know

○ I am unable to view the product clearly

**ASK IF: 360=1**

Q365



**ASK IF: DIFFERENT OR NO OPINION (Q360=2,3)**

Q370



**ASK IF: 370=1**

q375

Appendix C Athletic/performance apparel Survey



Fitness  >  Training  >  Training Clothing  >  Men's Training Clothing  >  Men's Training Shorts

Item #883179

○ ○ ○

Image 1 of 3: Black

Nike

Nike Cool Compression 6″ Shorts - Men's

Please explain in as much detail as possible what makes you think this product is affiliated with, or licensed or approved by, the company whose brochure/website you were shown in the first section of the survey.

Continue >

**IMAGE 2000**

 **ASK: ALL**

Q360

Appendix C Athletic/performance apparel Survey

[[dImageC2.r1], [dImageC2.r2], [dImageC2.r3]]

Please review the following product and then answer the question below.

Fitness > Training > Training Clothing > Men's Training Clothing > Men's Training Shorts

Item #883179



Image 1 of 3: Black

**Nike**

**Nike Compression 6" Shorts - Men's**

Do you think that this product is made or put out by…

○ The same company whose brochure/website you were shown in the first section of the survey
○ A different company than the one whose brochure/website you were shown in the first section of the survey
○ No opinion/don't know
○ I am unable to view the product clearly

**ASK IF: 360=1**
Q365

Appendix C Athletic/performance apparel Survey



Please explain in as much detail as possible what makes you think that this product is made or put out by the <u>same</u> company whose brochure/website you were shown in the <u>first section</u> of the survey.

**ASK IF: DIFFERENT OR NO OPINION (Q360=2,3)**

Appendix C Athletic/performance apparel Survey

Q370



**ASK IF: 370=1**

Q375

Appendix C Athletic/performance apparel Survey



Fitness > Training > Training Clothing > Men's Training Clothing > Men's Training Shorts

Item #883179

Image 1 of 3: Black

**Nike**

**Nike Compression 6" Shorts - Men's**

Please explain in as much detail as possible what makes you think this product is affiliated with, or licensed or approved by, the company whose brochure/website you were shown in the first section of the survey.

---

**IMAGE 3000**

**ASK: ALL**

Q360

Appendix C Athletic/performance apparel Survey

Please review the following product and then answer the question below.



Do you think that this product is made or put out by…

○ The same company whose brochure/website you were shown in the first section of the survey
○ A different company than the one whose brochure/website you were shown in the first section of the survey
○ No opinion/don't know
○ I am unable to view the product clearly

Continue >

## ASK IF: 360=1
Q365



Please explain in as much detail as possible what makes you think that this product is made or put out by the same company whose brochure/website you were shown in the first section of the survey.

Continue >

## ASK IF: DIFFERENT OR NO OPINION (Q360=2,3)

Appendix C Athletic/performance apparel Survey

Q370



**ASK IF: 370=1**

Q375

IMAGE 4000

**ASK: ALL**

Q360

Appendix C Athletic/performance apparel Survey

Please review the following product and then answer the question below.

Home  /  *Hyperform Compression Shorts*

## HYPERFORM COMPRESSION SHORTS  /



Do you think that this product is made or put out by…

○ The same company whose brochure/website you were shown in the first section of the survey

○ A different company than the one whose brochure/website you were shown in the first section of the survey

○ No opinion/don't know

○ I am unable to view the product clearly

**ASK IF: 360=1**

Q365

Home  / **Hyperform Compression Shorts**

## *HYPERFORM COMPRESSION SHORTS  /*

Please explain in as much detail as possible what makes you think that this product is made or put out by the <u>same</u> company whose brochure/website you were shown in the <u>first section</u> of the survey.

**ASK IF: DIFFERENT OR NO OPINION (Q360=2,3)**

Appendix C Athletic/performance apparel Survey

Q370



Home / **Hyperform Compression Shorts**

*HYPERFORM COMPRESSION SHORTS* /

Do you think this product…

○ is affiliated with, or licensed or approved by, the company whose brochure/website you were shown in the first section of the survey

○ is not affiliated with, or licensed or approved by, the company whose brochure/website you were shown in the first section of the survey

○ No opinion/don't know

○ I am unable to view the product clearly

**ASK IF: 370=1**
Q375

Appendix C Athletic/performance apparel Survey



**POST SURVEY CLASSIFICATION QUESTIONS**

<u>**ASK: ALL QUALIFIED RESPONDENTS**</u>
Q400

Appendix C Athletic/performance apparel Survey

93%

Thank you. Just one more brief question for classification.

Do you or does anyone in your household work for any of the following?
*Select all that apply*

☐ An advertising or market research company

☐ A company that makes or distributes clothing for athletic or exercise performance or support

☐ A store or website that sells clothing for athletic or exercise performance or support

☐ None of these

Continue >

| record | uuid | date | markers | status | Country | start_date | psid | ha_resul | Q100 | Q105 | Q107 | dQ107r1 | dQ107r2 | dQ107r3 | dQ107r4 | dAge_term | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 | Q109r8 | Q109r9 | Q109r10 | Q110 | HP_region4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 72fek4 | 16:20 | genderXcell/C | | | 9 16:15 | 0JQ2p_lkRQ** | 1 | 53 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 5 |
| 6 | 82mgq2h | 16:19 | genderXcell/C | | | 9 16:15 | _RKoZ-krJA** | 1 | 55 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 5 | 2 |
| 12 | k0g7sp | 16:33 | genderXcell/C | | | 9 16:30 | xaoFFwi5ngQ* | 1 | 60 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 3 |
| 17 | nf8v21 | 16:57 | all/Total_/ageX | | | 9 16:45 | VRot06yBXhQ | 1 | 100 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 |
| 36 | muersk9 | 17:26 | genderXcell/C | | | 9 17:21 | Nr1R2RrWRw* | 1 | 49 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 3 |
| 39 | x56efp7 | 17:29 | gender/Q105r | | | 9 17:23 | Vv77pLcQFg** | 1 | 51 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 1 |
| 45 | qekqj7q | 17:37 | gender/Q105r | | | 9 17:28 | XgzOYQLmBA* | 1 | 47 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 32 | 2 |
| 61 | 7u3z6yr | 18:08 | genderXcell/C | | | 9 17:56 | O- | 1 | 48 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 10 | 5 |
| 81 | nupu9f | 18:28 | gender/Q105r | | | 9 18:15 | 7mgeLmsxnA* | 1 | 49 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 3 |
| 83 | 3qmx22mg | 18:24 | gender/Q105r | | | 9 18:19 | t_RYwiAYRQ** | 1 | 49 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 4 |
| 84 | k7j120w | 18:37 | genderXcell/C | | | 9 18:26 | clbVkA4iqw** | 1 | 57 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 4 |
| 86 | nucvpf2 | 19:00 | genderXcell/C | | | 9 18:35 | AOcdzvQsoeA | 1 | 50 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 44 | 4 |
| 132 | tz3dxa3 | 22:58 | genderXcell/C | | | 9 22:56 | SuBsRlfvEA** | 1 | 81 | 2 | 3 | 0 | 1 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 4 |
| 147 | xw9r6xf | 00:37 | 1213_18:04_v | | | 9 00:34 | 7vn5bk_ylw** | 1 | 73 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 1 |
| 148 | 78vfeny | 00:47 | 1213_18:04_v | | | 9 00:39 | c- | 1 | 79 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 4 |
| 190 | 2a4cbt5 | 12:04 | gender/Q105r | | | 9 12:00 | wMtEnNtjmFg | 1 | 83 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 5 |
| 196 | 6w2hqt2 | 12:10 | gender/Q105r | | | 9 12:04 | H0TNHUK0Y9 | 1 | 75 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 5 |
| 201 | rueu9h7 | 12:27 | gender/Q105r | | | 9 12:24 | E29FJYE6SQ** | 1 | 94 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 39 | 1 |
| 214 | cm056p | 13:03 | gender/Q105r | | | 9 12:52 | nX8s77tWWw | 1 | 80 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 |
| 223 | yg6y8ur | 12:57 | gender/Q105r | | | 9 12:54 | jSV_jZBreQ** | 1 | 88 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 36 | 3 |
| 243 | ecrmyes | 13:28 | genderXcell/C | | | 9 13:23 | SH4cBeLoeg** | 1 | 75 | 2 | 3 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 1 |
| 259 | px34v89 | 13:49 | genderXcell/C | | | 9 13:38 | nLU-ArKHfA** | 1 | 53 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 4 |
| 264 | vt2597h | 13:49 | genderXcell/C | | | 9 13:44 | AuT3zpMR6G* | 1 | 52 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 36 | 3 |
| 278 | hvbf5ve1 | 13:57 | gender/Q105r | | | 9 13:51 | 1iJKrKcJMQ** | 1 | 74 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 3 |
| 292 | 796b89jk | 14:00 | gender/Q105r | | | 9 13:56 | HBw9Tv8BNBg | 1 | 81 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 |
| 305 | ud3mgp | 14:17 | gender/Q105r | | | 9 14:12 | AfgjEhrJhg** | 1 | 89 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 1 |
| 313 | bbjd1s5 | 14:29 | gender/Q105r | | | 9 14:18 | tRZzrIfE7A** | 1 | 42 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 10 | 5 |
| 325 | fp6872 | 14:29 | gender/Q105r | | | 9 14:25 | rI8evwi-kg** | 1 | 82 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 31 | 1 |
| 335 | hnu5vdx | 14:41 | gender/Q105r | | | 9 14:37 | NSHHUjGg-g** | 1 | 59 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 3 |
| 344 | cjetqh2 | 14:50 | genderXcell/C | | | 9 14:46 | qnkX57tryw** | 1 | 56 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 1 |
| 345 | gkyk52c | 14:52 | gender/Q105r | | | 9 14:49 | IfFYioVkog** | 1 | 75 | 1 | 3 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 4 |
| 350 | kac07kw | 15:08 | genderXcell/C | | | 9 15:04 | 0I6_nB_fDQ** | 1 | 62 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 3 |
| 352 | kphjfew | 15:11 | gender/Q105r | | | 9 15:08 | iTOSVEyd_w** | 1 | 55 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 2 |
| 371 | a2kyuxg | 15:50 | genderXcell/C | | | 9 15:42 | R8sKubQ8LA* | 1 | 52 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 10 | 5 |
| 384 | p0rn7fq | 15:58 | genderXcell/C | | | 9 15:54 | uV0xjylymw** | 1 | 47 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 | 5 |
| 402 | edjdrr | 16:20 | genderXcell/C | | | 9 16:11 | 7djCUTdfOtw* | 1 | 51 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 |
| 403 | pg8ymp53 | 16:23 | genderXcell/C | | | 9 16:11 | W1YAGJcDPA* | 1 | 53 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 3 |
| 404 | k99syk8 | 16:19 | genderXcell/C | | | 9 16:11 | yw7mQeD6IQ | 1 | 48 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 2 |
| 417 | yn0v4w7 | 16:34 | genderXcell/C | | | 9 16:26 | zyDEbHlnqA** | 1 | 46 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 1 |
| 425 | 4t07h13 | 16:49 | genderXcell/C | | | 9 16:44 | TsxntQJkJIw** | 1 | 41 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 2 |
| 427 | 7venh7u | 16:55 | genderXcell/C | | | 9 16:44 | Zu6SGnv6RVw | 1 | 55 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 | 1 |
| 429 | zxwk2zp | 16:48 | genderXcell/C | | | 9 16:44 | zMxwcfD5jQ* | 1 | 55 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 3 |
| 437 | 7edyd9r | 17:10 | gender/Q105r | | | 9 17:06 | UPmX_FS- | 1 | 48 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 5 |
| 449 | k5wbb9m | 17:36 | genderXcell/C | | | 9 17:19 | pRwLab8h1w* | 1 | 50 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 3 |
| 460 | ym5svw8 | 17:38 | gender/Q105r | | | 9 17:26 | mqLtRX4ijiw** | 1 | 48 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 5 | 2 |
| 461 | uansgjd | 17:32 | gender/Q105r | | | 9 17:26 | 9i8ij2ds-g** | 1 | 55 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| 463 | t75qc3 | 17:32 | gender/Q105r | | | 9 17:26 | OTKurP8i8Sw* | 1 | 55 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 5 |
| 468 | 1f27kf | 17:38 | genderXcell/C | | | 9 17:30 | dTPu_h2NusA | 1 | 46 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 1 |
| 482 | k78xhzh | 18:32 | genderXcell/C | | | 9 18:26 | z2HvE3WTSQ* | 1 | 52 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 3 |
| 493 | 0x61bp8 | 18:53 | genderXcell/C | | | 9 18:48 | JBGGupkNfw* | 1 | 64 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 20 | 3 |
| 498 | wtgqexc | 18:55 | genderXcell/C | | | 9 18:51 | Oz1PbhdtqA** | 1 | 54 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 1 |
| 518 | m3ujy3c1 | 19:40 | genderXcell/C | | | 9 19:35 | S9tDX- | 1 | 41 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 |
| 544 | 13uptw | 19:57 | genderXcell/C | | | 9 19:50 | hdjOmVuvyQ* | 1 | 44 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 4 |
| 565 | 9z62aw | 20:18 | gender/Q105r | | | 9 20:08 | UXih51gvTA** | 1 | 53 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 1 |
| 597 | zm62g4v | 20:55 | 1213_18:04_v | | | 9 20:48 | nzmuGEwusu | 1 | 94 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 3 |
| 601 | 2rzs2d | 20:52 | genderXcell/C | | | 9 20:48 | PRwoLYF_gA* | 1 | 52 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 5 |
| 614 | 6xarfsn | 22:08 | gender/Q105r | | | 9 22:02 | Dwd90okEPzg | 1 | 84 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 |
| 621 | mz87t2mv | 22:42 | gender/Q105r | | | 9 22:32 | SHgyETAjMPw | 1 | 85 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 4 |
| 680 | w0bvfx | 09:38 | gender/Q105r | | | 9 09:30 | MA2wXhJiGRA | 1 | 81 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 5 |
| 682 | sc7ye6ej | 10:09 | gender/Q105r | | | 9 10:07 | e8IO7Q0h2g** | 1 | 77 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 5 |
| 692 | byb74dfb | 10:57 | 1213_18:04_v | | | 9 10:50 | GzRGdC9z_M | 1 | 71 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 43 | 4 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 694 | nmfme3d | 11:37 | genderXcell/C | 3 | 9 11:32 | 1Pvl4bWtEQ** | 1 | 74 | 2 | 3 | 0 | | 0 | 1 | 0 | | 2 | | 1 | 0 | | 0 | 0 | 0 | 50 | 3 |
| 701 | v2emndd | 12:15 | 1213_18:04_v | 3 | 9 12:11 | J7KpAilxtw** | 1 | 94 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 34 | 5 |
| 748 | h0gd8fz | 15:59 | 1213_18:04_v | 3 | 9 15:56 | wdDQ0QEVow | 1 | 71 | 2 | 3 | 0 | | 0 | 1 | 0 | | 2 | | 1 | 0 | | 0 | 0 | 0 | 14 | 3 |
| 760 | 5n1ae4 | 17:19 | gender/Q105r | 3 | 9 17:14 | whD1vmnAsA | 1 | 59 | 1 | 4 | 0 | | 0 | 1 | 0 | | 2 | 1 | 1 | 0 | | 0 | 0 | 0 | 44 | 4 |
| 772 | pu7aeeq | 17:21 | gender/Q105r | 3 | 9 17:16 | aFxlLcHpzw** | 1 | 64 | 1 | 4 | 0 | | 0 | 1 | 0 | | 2 | 1 | 1 | 0 | | 0 | 0 | 0 | 31 | 7 |
| 774 | jsmksy2 | 17:22 | gender/Q105r | 3 | 9 17:16 | eWoJw/9RHg* | 1 | 53 | 1 | 4 | 0 | | 0 | 1 | 0 | | 2 | | 1 | 0 | | 0 | 0 | 0 | 25 | 4 |
| 789 | 7evzy1y | 17:27 | genderXcell/C | 3 | 9 17:20 | gwGRASd-iQ** | 1 | 52 | 1 | 4 | 0 | | 0 | 1 | 0 | | 2 | | 1 | 0 | | 0 | 0 | 0 | 5 | 2 |
| 790 | dh4kdk | 17:28 | genderXcell/C | 3 | 9 17:20 | _IsoAWeBlg** | 1 | 50 | 1 | 4 | 0 | | 0 | 1 | 0 | | 2 | | 1 | 0 | 1 | 0 | 0 | 0 | 33 | 1 |
| 799 | ugqnrf60 | 17:31 | genderXcell/C | 3 | 9 17:22 | UUvejfY_kfA** | 1 | 58 | 1 | 4 | 0 | | 0 | 1 | 0 | | 2 | 1 | 1 | 0 | | 0 | 0 | 0 | 17 | 4 |
| 802 | 8jw2gxs | 18:17 | genderXcell/C | 3 | 9 17:22 | 0O-cQUicyA** | 1 | 57 | 1 | 4 | 0 | | 0 | 1 | 0 | | 2 | 1 | 1 | 0 | | 0 | 0 | 0 | 10 | 5 |
| 806 | wpz7z9dq | 17:43 | genderXcell/C | 3 | 9 17:23 | 1V_Dqo9UKG | 1 | 79 | 2 | 3 | 0 | 1 | 0 | | 2 | | 1 | 0 | | 0 | 1 | 0 | | 0 | 39 | 1 |
| 811 | zvt9hkv | 17:32 | genderXcell/C | 3 | 9 17:24 | w-3Gy_siCA** | 1 | 49 | 1 | 4 | 0 | | 0 | 1 | 0 | | 2 | 1 | 1 | 0 | | 0 | 0 | 0 | 33 | 1 |
| 824 | 1uu518 | 17:32 | genderXcell/C | 3 | 9 17:25 | Lz3k0RNau0w | 1 | 53 | 1 | 4 | 0 | | 0 | 1 | 0 | | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 48 | 2 |
| 825 | d4hs4n8 | 17:31 | genderXcell/C | 3 | 9 17:25 | W4MkjudF_rg | 1 | 56 | 1 | 4 | 0 | | 0 | 1 | 0 | | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 44 | 2 |
| 836 | wf77t72c | 17:30 | genderXcell/C | 3 | 9 17:27 | D7FDGGmXZg | 1 | 58 | 1 | 4 | 0 | | 0 | 1 | 0 | | 2 | | 1 | 0 | | 0 | 0 | 0 | 5 | 2 |
| 838 | dpb3euf | 17:32 | genderXcell/C | 3 | 9 17:27 | AGSpikkKeA** | 1 | 49 | 1 | 4 | 0 | | 0 | 1 | 0 | | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 10 | 5 |
| 841 | 39z4t5 | 17:31 | genderXcell/C | 3 | 9 17:27 | rOFklKzPLA** | 1 | 57 | 1 | 4 | 0 | | 0 | 1 | 0 | | 2 | | 1 | 0 | | 0 | 0 | 0 | 5 | 2 |
| 853 | ufvhhgu | 17:35 | genderXcell/C | 3 | 9 17:30 | o1exMDRqcrg | 1 | 71 | 2 | 3 | 0 | | 0 | 1 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 10 | 5 |
| 864 | f4cr687 | 17:42 | 1213_18:04_v | 3 | 9 17:36 | bJgdFPuEzxw* | 1 | 72 | 2 | 3 | 0 | | 0 | 1 | 0 | | 2 | | 1 | 0 | | 0 | 0 | 0 | 39 | 1 |
| 865 | ype80cg | 17:40 | genderXcell/C | 3 | 9 17:38 | CNJrKLK1LQ** | 1 | 71 | 2 | 3 | 0 | | 0 | 1 | 0 | | 2 | | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 4 |
| 871 | 1jb02pv | 17:51 | 1213_18:04_v | 3 | 9 17:48 | S4w2BtSxkdw | 1 | 83 | 2 | 3 | 0 | | 0 | 1 | 0 | | 2 | 1 | 1 | 1 | | 0 | 0 | 0 | 10 | 5 |
| 897 | ynu3a9ez5 | 19:17 | genderXcell/C | 3 | 9 19:14 | 8sqlT59EjeQ** | 1 | 88 | 2 | 2 | 0 | 1 | 0 | | 2 | | 1 | 0 | | 0 | 0 | 0 | | 0 | 6 | 2 |
| 908 | zde4p88 | 20:15 | genderXcell/C | 3 | 9 20:12 | pSLemcnZvZA* | 1 | 95 | 2 | 2 | 0 | 1 | 0 | | 2 | 1 | 0 | 0 | | 0 | 0 | 0 | | 0 | 31 | 3 |
| 919 | taz1sa | 20:36 | gender/Q105r | 3 | 9 20:31 | scTiuyuS7w** | 1 | 74 | 1 | 3 | 0 | | 0 | 1 | 0 | | 2 | | 1 | 0 | | 0 | 0 | 0 | 28 | 2 |
| 923 | pS8kq90 | 20:38 | 1213_18:04_v | 3 | 9 20:33 | P7vy4TOHoQ* | 1 | 86 | 2 | 2 | 0 | 1 | 0 | | 2 | 1 | 1 | 0 | | 0 | 0 | 0 | | 15 | 3 |
| 936 | 4f66ut3 | 21:13 | 1213_18:04_v | 3 | 9 21:10 | mHziuwmJjg** | 1 | 86 | 2 | 2 | 0 | 1 | 0 | | 2 | | 1 | 0 | | 0 | 0 | 0 | | 36 | 3 |
| 938 | mxr0ytn | 21:31 | genderXcell/C | 3 | 9 21:26 | Hdqlt86h30w* | 1 | 87 | 2 | 2 | 0 | 1 | 0 | | 2 | 1 | 1 | 0 | | 0 | 0 | 0 | | 48 | 2 |
| 939 | 04kbup | 21:33 | gender/Q105r | 3 | 9 21:27 | GZms-qQ2Jg** | 1 | 73 | 1 | 3 | 0 | | 0 | 1 | 0 | | 2 | | 1 | 0 | | 0 | 0 | 0 | 22 | 1 |
| 947 | xvg9uh | 21:50 | 1213_18:04_v | 3 | 9 21:46 | W3QduD6s6v | 1 | 91 | 2 | 2 | 0 | 1 | 0 | | 2 | 1 | 1 | 1 | | 0 | 1 | 0 | | 30 | 1 |
| 970 | b8cq7x8d | 23:39 | gender/Q105r | 3 | 9 23:36 | cCB7kQBMDA | 1 | 82 | 1 | 3 | 0 | | 0 | 1 | 0 | | 2 | 1 | 0 | 0 | | 0 | 0 | 0 | 11 | 5 |
| 1015 | e5jk8jx | 03:16 | gender/Q105r | 3 | 9 03:07 | PR- | 1 | 84 | 1 | 3 | 0 | | 0 | 1 | 0 | | 2 | | 1 | 0 | | 0 | 1 | 0 | 19 | 4 |
| 1020 | h0tqsrd | 04:07 | gender/Q105r | 3 | 9 04:01 | m- | 1 | 76 | 1 | 3 | 0 | | 0 | 1 | 0 | | 2 | | 1 | 0 | | 0 | 0 | 0 | 36 | 3 |
| 1026 | vszye9x | 05:02 | gender/Q105r | 3 | 9 04:59 | ylFQ-2njdDg** | 1 | 85 | 1 | 3 | 0 | | 1 | | 1 | 0 | | 2 | 1 | 0 | 0 | | 0 | 0 | 0 | 36 | 4 |
| 1037 | gs1gj52 | 07:05 | gender/Q105r | 3 | 9 07:01 | MULFecPZSQ* | 1 | 74 | 1 | 3 | 0 | | 0 | 1 | 0 | | 2 | | 1 | 0 | 1 | 0 | 0 | 0 | 19 | 4 |
| 1040 | wba2ad0 | 07:12 | gender/Q105r | 3 | 9 07:06 | dgt_- | 1 | 74 | 1 | 3 | 0 | | 0 | 1 | 0 | | 2 | | 1 | 0 | | 0 | 0 | 0 | 11 | 5 |
| 1043 | nShh8pv | 07:19 | gender/Q105r | 3 | 9 07:13 | 1Qj3vpYAqg** | 1 | 80 | 1 | 3 | 0 | | 0 | 1 | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 14 | 3 |
| 1056 | dhucp8b | 08:08 | gender/Q105r | 3 | 9 08:04 | jfQCKl8Ggw** | 1 | 81 | 1 | 3 | 0 | | 0 | 1 | 0 | | 2 | | 1 | 0 | | 0 | 0 | 0 | 6 | 2 |
| 1059 | 6v7urm2 | 08:17 | gender/Q105r | 3 | 9 08:12 | dwiY5VIbyg** | 1 | 81 | 1 | 3 | 0 | | 0 | 1 | 0 | | 2 | | 1 | 0 | | 0 | 0 | 0 | 19 | 4 |
| 1064 | wzjbu14 | 08:44 | gender/Q105r | 3 | 9 08:37 | 7cwwweiFdfg* | 1 | 98 | 1 | 2 | 0 | | 0 | 1 | 0 | | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 20 | 1 |
| 1075 | b6keyz6 | 09:17 | genderXcell/C | 3 | 9 09:14 | xUJ6qaAhQCQ | 1 | 101 | 2 | 2 | 0 | 1 | 0 | | 2 | | 1 | 0 | | 0 | 1 | 0 | | 5 | 2 |
| 1076 | e6exb3y | 09:54 | gender/Q105r | 3 | 9 09:14 | bpixuWixyaQ* | 1 | 88 | 1 | 2 | 0 | | 0 | 1 | 0 | | 2 | 1 | 0 | 0 | | 0 | 0 | 0 | 36 | 3 |
| 1082 | 0xkxcz | 09:17 | genderXcell/C | 3 | 9 09:14 | E8Qq3s10qA* | 1 | 90 | 2 | 2 | 0 | 1 | 0 | | 2 | 1 | 1 | 0 | | 0 | 0 | 0 | | 33 | 3 |
| 1083 | zarcshk | 09:35 | genderXcell/C | 3 | 9 09:14 | bqR5s6e_Q** | 1 | 87 | 2 | 2 | 0 | 1 | 0 | | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 33 | 1 |
| 1088 | n6dyd6u | 09:21 | gender/Q105r | 3 | 9 09:16 | POvkuKvxyEg* | 1 | 88 | 1 | 2 | 0 | | 0 | 1 | 0 | | 2 | | 1 | 0 | | 0 | 0 | 0 | 34 | 5 |
| 1090 | 0sd1e4 | 09:29 | 1213_18:04_v | 3 | 9 09:18 | Fma3AyZH8Q* | 1 | 87 | 2 | 2 | 0 | 1 | 0 | | 2 | 1 | 1 | 0 | | 0 | 0 | 0 | | 5 | 2 |
| 1102 | 6yk6j2v2 | 09:34 | genderXcell/C | 3 | 9 09:25 | BQthCuElGQ* | 1 | 90 | 2 | 2 | 0 | 1 | 0 | | 2 | | 1 | 0 | | 0 | 0 | 0 | | 16 | 3 |
| 1109 | Shhnntxu | 09:31 | 1213_18:04_v | 3 | 9 09:26 | Eni-aE0ATg** | 1 | 88 | 2 | 2 | 0 | 1 | 0 | | 2 | 1 | 0 | 0 | | 0 | 0 | 0 | | 26 | 4 |
| 1111 | wynzysh | 09:30 | gender/Q105r | 3 | 9 09:26 | Pv_9bgYvHQ* | 1 | 88 | 1 | 2 | 0 | | 0 | 1 | 0 | | 2 | | 1 | 0 | | 0 | 0 | 0 | 5 | 2 |
| 1112 | 8s3z9r | 09:33 | gender/Q105r | 3 | 9 09:26 | 2mSud_mTYu | 1 | 88 | 1 | 2 | 0 | | 0 | 1 | 0 | | 2 | | 1 | 0 | | 0 | 0 | 0 | 36 | 3 |
| 1115 | qrnwdb2 | 09:33 | gender/Q105r | 3 | 9 09:26 | IAFXyfTbcA** | 1 | 92 | 2 | 2 | 0 | 1 | 0 | | 2 | 1 | 0 | 0 | | 0 | 0 | 0 | | 18 | 4 |
| 1121 | m53yca | 09:30 | genderXcell/C | 3 | 9 09:27 | MCZubwlqlag* | 1 | 86 | 2 | 2 | 0 | 1 | 0 | | 2 | | 1 | 0 | | 0 | 0 | 0 | | 22 | 1 |
| 1122 | yrxz2kj | 09:33 | gender/Q105r | 3 | 9 09:28 | _OZ8hw7IIw** | 1 | 86 | 1 | 2 | 0 | | 0 | 1 | 0 | | 2 | | 1 | 0 | | 0 | 0 | 0 | 6 | 2 |
| 1124 | 3y89pw | 09:39 | gender/Q105r | 3 | 9 09:32 | P8EotMniDQ* | 1 | 98 | 1 | 2 | 0 | | 0 | 1 | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 4 |
| 1129 | bnfe0bp | 10:48 | 1213_18:04_v | 3 | 9 09:36 | v8n9XCrilHw* | 1 | 86 | 2 | 2 | 0 | 1 | 0 | | 2 | 1 | 1 | 0 | | 0 | 0 | 0 | | 21 | 5 |
| 1137 | 5v024n8 | 10:45 | 1213_18:04_v | 3 | 9 10:30 | ZuFAEqakqJw* | 1 | 89 | 2 | 2 | 0 | 1 | 0 | | 2 | 1 | 1 | 0 | | 0 | 0 | 0 | | 29 | 2 |
| 1138 | mdnvd00 | 12:55 | genderXcell/C | 3 | 9 10:30 | NBPtLRkmSfw | 1 | 91 | 2 | 2 | 0 | 1 | 0 | | 2 | | 1 | 0 | | 0 | 0 | 0 | | 34 | 5 |
| 1146 | wwnt0yn | 11:31 | 1213_18:04_v | 3 | 9 11:27 | M2Nwal004G | 1 | 82 | 2 | 3 | 0 | | 0 | 1 | 0 | | 2 | | 1 | 0 | | 0 | 0 | 0 | 4 | 4 |
| 1155 | cxp7zm | 13:48 | gender/Q105r | 3 | 9 13:19 | GOaToXgXZLg | 1 | 87 | 1 | 3 | 0 | | 0 | 1 | 0 | | 2 | 1 | 1 | 0 | | 0 | 0 | 0 | 9 | 5 |
| 1157 | 11ds3y6 | 13:36 | gender/Q105r | 3 | 9 13:21 | 4qB_yQhMqg | 1 | 86 | 1 | 2 | 0 | | 0 | 1 | 0 | | 2 | | 1 | 0 | | 0 | 0 | 0 | 9 | 5 |
| 1171 | 6hfb9ba | 14:47 | gender/Q105r | 3 | 9 14:43 | ybSQuFYw34Q | 1 | 86 | 1 | 2 | 0 | | 0 | 1 | 0 | | 2 | 1 | 0 | 0 | | 0 | 0 | 0 | 5 | 5 |
| 1174 | s67vhj | 14:51 | 1213_18:04_v | 3 | 9 14:45 | mA4vcw0LYA* | 1 | 87 | 2 | 2 | 0 | 1 | 0 | | 2 | | 1 | 0 | | 0 | 0 | 0 | | 6 | 2 |
| 1193 | swhb96 | 15:55 | gender/Q105r | 3 | 9 15:47 | mBmr0OXX36 | 1 | 91 | 1 | 2 | 0 | | 0 | 1 | 0 | | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 48 | 2 |

| ID | Time | Type | | Time | Code | | Value | | | Last |
|---|---|---|---|---|---|---|---|---|---|---|
| 1201 | fz1bbp9 | 16:02 | gender/Q10Sr | 3 | 9 15:59 | gpzI2nDdPvA* | 1 | 99 | … | 22 1 |
| 1224 | 06gzuw7 | 17:47 | gender/Q10Sr | 3 | 9 17:43 | DumvIo_ASBA | 1 | 87 | … | 47 5 |
| 1233 | 2kw3gje | 18:26 | gender/Q10Sr | 3 | 9 18:21 | I3hCz5AcJA** | 1 | 88 | … | 43 4 |
| 1235 | fmkzwzb | 18:32 | gender/Q10Sr | 3 | 9 18:23 | DN8hgKbMHA | 1 | 86 | … | 19 4 |
| 1237 | 1eg4x6h | 18:31 | gender/Q10Sr | 3 | 9 18:26 | DTPv_aI9Sgw* | 1 | 87 | … | 5 2 |
| 1280 | ncr9g2q | 20:59 | gender/Q10Sr | 3 | 9 20:53 | _IiGvogEg** | 1 | 92 | … | 33 1 |
| 1300 | cnng30b | 22:15 | gender/Q10Sr | 3 | 9 22:09 | SF6D-Fwrzw** | 1 | 88 | … | 10 5 |
| 1312 | wbuvhjr3 | 22:46 | gender/Q10Sr | 3 | 9 22:37 | vkUbusabQ** | 1 | 86 | … | 48 2 |
| 1316 | wve7j89 | 23:43 | gender/Q10Sr | 3 | 9 22:45 | gGvbZkCkJA** | 1 | 88 | … | 41 5 |
| 1318 | ed0xxr8 | 22:58 | gender/Q10Sr | 3 | 9 22:47 | uv9HIKux2w** | 1 | 93 | … | 44 4 |
| 1328 | wzwj6ub | 23:33 | gender/Q10Sr | 3 | 9 23:22 | 9Pe4RIRL7Q** | 1 | 87 | … | 10 5 |
| 1336 | 1w44jvv7 | 00:38 | gender/Q10Sr | 3 | 9 00:35 | tC0KdTDyuA** | 1 | 83 | … | 5 2 |
| 1343 | fh3e2ub | 00:55 | gender/Q10Sr | 3 | 9 00:47 | pIRBXo11Lg** | 1 | 87 | … | 48 2 |
| 1360 | 9ay9st4 | 01:44 | gender/Q10Sr | 3 | 9 01:29 | ZS_iDBEFjag* | 1 | 97 | … | 5 2 |
| 1381 | 17rszrg | 03:12 | gender/Q10Sr | 3 | 9 03:04 | rC796zY5fw** | 1 | 86 | … | 10 5 |
| 1429 | yukdcm6 | 09:53 | gender/Q10Sr | 3 | 9 09:49 | POsEFbxSaQ** | 1 | 53 | … | 39 1 |
| 1439 | ukmugu | 10:54 | genderXcell/C | 3 | 9 10:50 | VC99RFWsgg* | 1 | 64 | … | 10 5 |
| 1444 | 3tmcbxj | 12:16 | gender/Q10Sr | 3 | 9 12:07 | 9fNeftVmB3g* | 1 | 89 | … | 49 5 |
| 1452 | ugau0pv | 12:44 | genderXcell/C | 3 | 9 12:32 | CTUfocwqhg** | 1 | 86 | … | 48 2 |
| 1469 | 3htb50g | 13:03 | 1213_18:04_v | 3 | 9 12:44 | 4_PbVh5NcA* | 1 | 89 | … | 25 4 |
| 1472 | 28agqhz | 12:51 | genderXcell/C | 3 | 9 12:47 | b6_xSp80BA** | 1 | 87 | … | 38 2 |
| 1475 | 3smyf7 | 13:33 | 1213_18:04_v | 3 | 9 12:48 | IAIQCMEr9A** | 1 | 88 | … | 47 5 |
| 1480 | py1qprx | 13:12 | 1213_18:04_v | 3 | 9 12:53 | saCxWQopLA* | 1 | 86 | … | 6 2 |
| 1484 | 6ve8dur | 13:13 | gender/Q10Sr | 3 | 9 12:56 | pm4- | 1 | 90 | … | 14 3 |
| 1485 | xjxjtmu | 13:20 | gender/Q10Sr | 3 | 9 12:59 | cfz1NJL7Ug** | 1 | 86 | … | 11 5 |
| 1486 | jbkhbxa | 13:03 | 1213_18:04_v | 3 | 9 12:59 | 4AwQ356vlw* | 1 | 87 | … | 31 1 |
| 1487 | p2z0gxx | 13:15 | genderXcell/C | 3 | 9 12:59 | Py6Y0CEh6w* | 1 | 94 | … | 10 5 |
| 1490 | qeb7b49 | 13:06 | genderXcell/C | 3 | 9 13:01 | 80CVDMGARQ | 1 | 95 | … | 43 4 |
| 1495 | s211zrw3 | 13:25 | 1213_18:04_v | 3 | 9 13:12 | hWrmhZllww* | 1 | 93 | … | 34 5 |
| 1512 | 1x7rurss | 14:17 | genderXcell/C | 3 | 9 13:55 | QM78dAqqspg | 1 | 89 | … | 39 1 |
| 1514 | qxzz4bv | 14:03 | genderXcell/C | 3 | 9 13:56 | F3U109jEHA** | 1 | 87 | … | 18 4 |
| 1520 | mbaxt47 | 14:13 | 1213_18:04_v | 3 | 9 14:06 | qNSGd8zMzA* | 1 | 94 | … | 39 1 |
| 1521 | nbtkf5 | 14:14 | genderXcell/C | 3 | 9 14:09 | mrmmmG2_aw | 1 | 98 | … | 12 1 |
| 1523 | atq3dr7 | 14:14 | 1213_18:04_v | 3 | 9 14:11 | e7n6EPi-Ng** | 1 | 95 | … | 18 4 |
| 1526 | sy3ngyx | 14:22 | 1213_18:04_v | 3 | 9 14:18 | J1VS37jSzg** | 1 | 97 | … | 36 3 |
| 1533 | q5yz0bj | 14:39 | genderXcell/C | 3 | 9 14:34 | EmKFkJYaZQ** | 1 | 87 | … | 15 3 |
| 1541 | m8uhy8 | 14:57 | genderXcell/C | 3 | 9 14:41 | BxY-6pSKDQ** | 1 | 87 | … | 5 2 |
| 1542 | s6zztjw3 | 14:45 | 1213_18:04_v | 3 | 9 14:41 | 8uHyeBz1ZQ* | 1 | 91 | … | 14 3 |
| 1547 | kf5n3qg | 14:48 | genderXcell/C | 3 | 9 14:41 | 8Du9ewMdxw | 1 | 87 | … | 7 1 |
| 1548 | zn3vre | 14:48 | 1213_18:04_v | 3 | 9 14:43 | KditIJZWXQ** | 1 | 96 | … | 41 5 |
| 1550 | yxyqjj | 14:53 | genderXcell/C | 3 | 9 14:44 | Ty1vUXsafw** | 1 | 87 | … | 22 1 |
| 1552 | u46wqw | 14:49 | gender/Q10Sr | 3 | 9 14:45 | Hdtdjitqe4Q* | 1 | 87 | … | 29 5 |
| 1553 | wddn61 | 15:04 | genderXcell/C | 3 | 9 14:45 | QqWjdCDrSQ* | 1 | 88 | … | 34 5 |
| 1560 | hk9s6u2 | 14:54 | 1213_18:04_v | 3 | 9 14:47 | Mn4UdjvSJXA* | 1 | 100 | … | 48 2 |
| 1562 | gnubrq | 14:52 | 1213_18:04_v | 3 | 9 14:48 | yYiSYd1uGQ** | 1 | 99 | … | 11 5 |
| 1567 | xg5kkp | 14:59 | 1213_18:04_v | 3 | 9 14:50 | W85Ic9UJyA** | 1 | 102 | … | 26 4 |
| 1571 | 6ku14kp | 14:54 | 1213_18:04_v | 3 | 9 14:51 | 3dxiLiCFAQ** | 1 | 91 | … | 24 3 |
| 1572 | q22cd6b | 15:08 | 1213_18:04_v | 3 | 9 14:51 | Ac- | 1 | 94 | … | 15 3 |
| 1575 | 6ftgf83 | 14:56 | genderXcell/C | 3 | 9 14:52 | iHU6J36rrw** | 1 | 91 | … | 26 4 |
| 1599 | 2g76zq | 17:00 | gender/Q10Sr | 3 | 9 16:49 | hUVnlXZWsQ* | 1 | 90 | … | 14 3 |
| 1603 | nkqfz7afg | 17:25 | genderXcell/C | 3 | 9 17:03 | Uvhz88dVvVg* | 1 | 49 | … | 33 4 |
| 1612 | 25s08zc | 18:09 | gender/Q10Sr | 3 | 9 18:00 | nrj9McQkxw* | 1 | 87 | … | 47 5 |
| 1638 | 9373n7m | 19:50 | gender/Q10Sr | 3 | 9 19:44 | 3A8LcqXVKw* | 1 | 86 | … | 36 3 |
| 1639 | w9nm67t | 19:49 | gender/Q10Sr | 3 | 9 19:45 | MDJNfiETNTQ | 1 | 93 | … | 5 2 |
| 1653 | 5hwgfxr8 | 20:27 | gender/Q10Sr | 3 | 9 20:24 | 5gB87tRQCw* | 1 | 96 | … | 33 1 |
| 1655 | 12mtycz5 | 20:40 | gender/Q10Sr | 3 | 9 20:34 | iTv4TTNvlA** | 1 | 89 | … | 11 5 |
| 1666 | qkd7q6a | 21:59 | gender/Q10Sr | 3 | 9 21:53 | dC07XXCFIA** | 1 | 86 | … | 18 4 |
| 1702 | 26k89nq | 23:40 | gender/Q10Sr | 3 | 9 23:36 | 67tjbmN8IQ** | 1 | 102 | … | 22 1 |
| 1708 | yn8m8x | 00:18 | gender/Q10Sr | 3 | 9 00:06 | 3VCACxGnag* | 1 | 90 | … | 48 2 |
| 1752 | 6b5epzx | 03:30 | gender/Q10Sr | 3 | 9 03:28 | jO3vTQr-uw** | 1 | 87 | … | 47 5 |
| 1769 | mjqgfqy | 07:13 | gender/Q10Sr | 3 | 9 07:10 | uL0A-nDAnA** | 1 | 72 | … | 33 1 |
| 1774 | e8f9nrv3 | 08:15 | gender/Q10Sr | 3 | 9 07:49 | 6F4sPzIOag** | 1 | 94 | … | 39 1 |

| 1806 | j6enp0t | 10:46 | gender/Q10sr | 3 | 9 10:43 | 6u- | 1 | 96 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 44 | 4 |
| 1818 | bv5qzeu | 12:03 | gender/Q10sr | 3 | 9 11:58 | 8fnrlAy0Gw** | 1 | 93 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 33 | 1 |
| 1827 | ws606ca | 13:06 | gender/Q10sr | 3 | 9 12:59 | fqsTje7eg** | 1 | 91 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 36 | 3 |
| 1829 | qg7h9x | 13:13 | gender/Q10sr | 3 | 9 13:06 | uc3bzs0DEA** | 1 | 88 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 13 | 2 |
| 1834 | 9m2abw6 | 13:27 | gender/Q10sr | 3 | 9 13:21 | rl_upqDysA** | 1 | 91 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 11 | 3 |
| 1835 | tm0tg8 | 13:27 | gender/Q10sr | 3 | 9 13:21 | 4Ndm- | 1 | 93 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 40 | 1 |
| 1836 | 6s068xn | 13:42 | gender/Q10sr | 3 | 9 13:21 | HE3vjq_xMPg* | 1 | 86 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 48 | 2 |
| 1858 | hqnrtz | 14:34 | gender/Q10sr | 3 | 9 14:27 | MlWt6FUXRR | 1 | 94 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 48 | 2 |
| 1902 | 6eemm74 | 17:19 | genderXcell/C | 3 | 9 17:16 | 3foDpXlxoQ** | 1 | 95 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 5 |
| 1903 | 9xjcqq8 | 18:08 | genderXcell/C | 3 | 9 17:16 | ZFkClpZGxQ** | 1 | 94 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 3 |
| 1904 | t6w5a6g | 17:28 | 1213_18:04_v | 3 | 9 17:21 | z3W0vS28Og* | 1 | 88 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 2 |
| 1908 | yk77ur | 17:40 | genderXcell/C | 3 | 9 17:30 | 2w-OmvWK- | 1 | 48 | 2 | 4 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 43 | 4 |
| 1910 | dsstz8 | 17:34 | genderXcell/C | 3 | 9 17:30 | VMaWa2ff1iQ | 1 | 100 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 14 | 3 |
| 1915 | 065jyst | 17:50 | 1213_18:04_v | 3 | 9 17:43 | UkuFtHA9bA* | 1 | 92 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 4 |
| 1922 | m71er6pq | 18:07 | genderXcell/C | 3 | 9 17:58 | 8IkxdD7FSw** | 1 | 89 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 34 | 5 |
| 1933 | 7kyg21 | 18:26 | 1213_18:04_v | 3 | 9 18:20 | Od_KOQYlZA* | 1 | 90 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 1 |
| 1947 | qq4dq78 | 19:16 | 1213_18:04_v | 3 | 9 19:10 | NF57eARvkQ* | 1 | 97 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 4 |
| 1948 | 8mgz143g | 19:20 | genderXcell/C | 3 | 9 19:12 | sIsEZBYvsg** | 1 | 91 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1966 | 8mcngx | 23:05 | gender/Q10sr | 3 | 9 22:59 | W0rOk3EX- | 1 | 96 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 4 |
| 1969 | hs3e9q96 | 20:20 | gender/Q10sr | 3 | 9 23:08 | 6jl-6bPLCA** | 1 | 87 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 4 |
| 1985 | v0av8wg | 00:53 | 1213_18:04_v | 3 | 9 00:48 | bjucAGbn97Q* | 1 | 72 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 |
| 1993 | f72xug5 | 01:52 | gender/Q10sr | 3 | 9 01:50 | 13QSZrF0gxQ* | 1 | 98 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 1 |
| 2058 | v1vbez | 05:05 | gender/Q10sr | 3 | 9 04:59 | RxAuW9lizA** | 1 | 86 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 2 |
| 2064 | bjn3e3c | 07:24 | gender/Q10sr | 3 | 9 06:15 | GdAncdVGfHQ | 1 | 86 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 11 | 5 |
| 2081 | 42cud18 | 07:58 | gender/Q10sr | 3 | 9 07:52 | FVnpb-oqhg** | 1 | 89 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 34 | 5 |
| 2102 | zzh5zp7x | 08:47 | genderXcell/C | 3 | 9 08:44 | jxuu8H8TVw** | 1 | 84 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 33 | 1 |
| 2122 | d32ukhwj | 09:28 | genderXcell/C | 3 | 9 09:24 | M5aYLggOXCQ | 1 | 51 | 2 | 4 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 1 |
| 2159 | h819x73 | 17:56 | gender/Q10sr | 3 | 9 17:53 | 5wXXcsXNTw* | 1 | 89 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 1 |
| 2160 | dcgj2qb | 18:13 | gender/Q10sr | 3 | 9 18:05 | xspxwUrfCw** | 1 | 87 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 10 | 5 |
| 2164 | bn9jqp | 18:23 | gender/Q10sr | 3 | 9 18:14 | rKIjsTV2tw** | 1 | 86 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 2 |
| 2170 | m27qg01 | 19:17 | gender/Q10sr | 3 | 9 18:59 | BqsdMSMMfQ | 1 | 89 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 2 |
| 2192 | 13z70bu | 20:09 | gender/Q10sr | 3 | 9 20:07 | ZCpLZY8C1Cw | 1 | 91 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 18 | 4 |
| 2195 | 2xb1y4x | 20:15 | gender/Q10sr | 3 | 9 20:10 | FayYltidQQ** | 1 | 88 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 14 | 3 |
| 2204 | a7t2h0f | 20:34 | gender/Q10sr | 3 | 9 20:19 | NhDrhBJW_g* | 1 | 88 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 44 | 4 |
| 2211 | k65k1fr | 20:31 | 1213_18:04_v | 3 | 9 20:28 | WYqCwjEjn- | 1 | 81 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 1 |
| 2229 | 0da9eg | 20:56 | gender/Q10sr | 3 | 9 20:52 | 5u-w7kviFg** | 1 | 88 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 1 |
| 2233 | jah530p | 21:03 | gender/Q10sr | 3 | 9 21:00 | A9J2S8cstA** | 1 | 94 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 22 | 1 |
| 2267 | 70vgfe | 22:32 | genderXcell/C | 3 | 9 22:23 | 3zd6VkUBAQ* | 1 | 50 | 2 | 4 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 5 |
| 2293 | nkx6z03 | 23:42 | gender/Q10sr | 3 | 9 23:38 | MO5kfJO68mg | 1 | 86 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 33 | 1 |
| 2302 | 3S4y6y | 01:39 | gender/Q10sr | 3 | 9 01:27 | zbHp10Ek9A** | 1 | 93 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 4 |
| 2305 | vwz95y | 02:08 | gender/Q10sr | 3 | 9 02:04 | hCMdhsUBms | 1 | 88 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 5 |
| 2343 | nvebcpxw | 07:30 | gender/Q10sr | 3 | 9 07:25 | RS3iW_64S4w | 1 | 101 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 14 | 3 |
| 2353 | mt30eth | 08:44 | gender/Q10sr | 3 | 9 08:40 | maMO5H- | 1 | 100 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 34 | 5 |
| 2357 | ggt1s7c | 08:46 | genderXcell/C | 3 | 9 08:43 | 80hVAXKcQg* | 1 | 52 | 2 | 4 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 |
| 2367 | 0nwenb9 | 09:49 | 1213_18:04_v | 3 | 9 09:40 | cZex-gcb-9w** | 1 | 80 | 2 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 3 |
| 2372 | 73xfepgn | 10:09 | genderXcell/C | 3 | 9 10:05 | Ecmw5vb- | 1 | 71 | 2 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 5 |
| 2374 | a8xr6fh | 10:16 | gender/Q10sr | 3 | 9 10:11 | CEz_IP3hW6g* | 1 | 91 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 14 | 3 |
| 2379 | jx680j | 10:40 | gender/Q10sr | 3 | 9 10:34 | GnwBQPxdzw | 1 | 90 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 1 |
| 2381 | 8mq0n8 | 11:19 | gender/Q10sr | 3 | 9 11:06 | kDq_SurALUw | 1 | 91 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 19 | 4 |
| 2388 | brxjcabz | 11:31 | gender/Q10sr | 3 | 9 11:25 | P1pUIQg0A** | 1 | 97 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 4 |
| 2392 | vv1rzes | 11:35 | gender/Q10sr | 3 | 9 11:32 | QfF8zV3QVQ* | 1 | 89 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 14 | 3 |
| 2395 | zzs0ba4 | 11:36 | 1213_18:04_v | 3 | 9 11:33 | B768O8qvA8w | 1 | 80 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 1 |
| 2414 | bjhdvhew | 12:42 | genderXcell/C | 3 | 9 11:55 | 9li2PYh2MCQ* | 1 | 72 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 4 |
| 2428 | xnynj92 | 12:33 | genderXcell/C | 3 | 9 12:24 | mIJonnTcOQ* | 1 | 78 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 1 |
| 2430 | 6bksgcq | 12:29 | genderXcell/C | 3 | 9 12:25 | Lri8Jxwwcw** | 1 | 79 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 | 5 |
| 2434 | ydew452 | 12:34 | gender/Q10sr | 3 | 9 12:32 | CFntE-y7Og** | 1 | 94 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 47 | 5 |
| 2445 | ecfn28r | 15:13 | gender/Q10sr | 3 | 9 13:01 | JSSkPaiTNg** | 1 | 98 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 3 |
| 2463 | 2yne7qk | 14:19 | 1213_18:04_v | 3 | 9 14:14 | 32-3DrISGQ** | 1 | 81 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 4 |
| 2468 | 4psrthg | 14:38 | 1213_18:04_v | 3 | 9 14:36 | qbnTs- | 1 | 83 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 4 |
| 2469 | vsg2y0y | 14:45 | gender/Q10sr | 3 | 9 14:42 | 5e42QYHapg* | 1 | 98 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 4 |
| 2475 | kqrmd | 15:12 | gender/Q10sr | 3 | 9 15:03 | ybPTl2Z8qw** | 1 | 94 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 2 |
| 2499 | y01ybs | 17:23 | genderXcell/C | 3 | 9 17:19 | Um0SxLx6oA* | 1 | 49 | 2 | 4 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 44 | 4 |

| 2551 | 344wuf01 | 08:51 | genderXcell/C | 3 | 9 08:45 | Lukfv0Jwxw** | 1 | 71 | 2 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 33 | 1 |
| 2557 | 6gydxe | 09:42 | gender/Q105r | 3 | 9 09:40 | S5VvmJM-fg** | 1 | 90 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 47 | 5 |
| 2564 | ec20zem | 10:34 | gender/Q105r | 3 | 9 10:27 | mz_AxRkSJQw | 1 | 87 | 1 | 2 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | 2 |
| 2570 | 1p3vytm | 11:00 | gender/Q105r | 3 | 9 10:47 | jA0sQmReyw* | 1 | 94 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 4 |
| 2577 | 9dwywt | 11:10 | 1213_18:04_v | 3 | 9 11:06 | hcKnaiX2TA** | 1 | 72 | 2 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 36 | 3 |
| 2591 | 5t8gw8n | 11:42 | genderXcell/C | 3 | 9 11:40 | L6_tlxirRg** | 1 | 76 | 2 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 4 |
| 2593 | dz60kzr | 11:47 | 1213_18:04_v | 3 | 9 11:43 | P75crvhK1g** | 1 | 74 | 2 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 3 |
| 2602 | m9naktySc | 12:10 | gender/Q105r | 3 | 9 12:08 | 2-JUg9zT5w** | 1 | 84 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 5 |
| 2606 | ue9x7uh | 12:13 | gender/Q105r | 3 | 9 12:09 | X7VS0FqFiQ** | 1 | 78 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 5 | 2 |
| 2607 | h8q8fr | 12:12 | 1213_18:04_v | 3 | 9 12:09 | qci8Xi6TdBQ* | 1 | 85 | 2 | 3 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 | 5 |
| 2619 | 94e307 | 12:20 | genderXcell/C | 3 | 9 12:11 | lh6Sfft95A** | 1 | 71 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 2 |
| 2620 | wdrru2as | 12:15 | genderXcell/C | 3 | 9 12:12 | U40_OycaxxA* | 1 | 82 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 15 | 3 |
| 2623 | ajeeq2t | 12:16 | gender/Q105r | 3 | 9 12:12 | e7uuF8g4w** | 1 | 73 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 5 |
| 2624 | ebktwm | 12:28 | 1213_18:04_v | 3 | 9 12:13 | 1CIeBUyN2UA | 1 | 79 | 2 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 4 |
| 2625 | 8xyhea | 12:16 | gender/Q105r | 3 | 9 12:13 | Qt5m4- | 1 | 78 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 37 | 4 |
| 2626 | 4xzh9xuy | 12:16 | genderXcell/C | 3 | 9 12:13 | HShn76LcUjQ* | 1 | 85 | 2 | 3 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 2 |
| 2636 | g7zyg9f | 12:23 | gender/Q105r | 3 | 9 12:16 | KXFX1r07pRQ* | 1 | 80 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 2 |
| 2637 | 6xgn81r | 12:23 | 1213_18:04_v | 3 | 9 12:17 | PwnwchdhPw | 1 | 77 | 2 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 4 |
| 2639 | vnya9xr | 12:23 | 1213_18:04_v | 3 | 9 12:17 | 22PcfBicAiw** | 1 | 72 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 7 | 1 |
| 2640 | 4rjcp78 | 12:21 | gender/Q105r | 3 | 9 12:17 | xx5c4znijxQ** | 1 | 82 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 43 | 4 |
| 2646 | a9w7ur | 12:30 | 1213_18:04_v | 3 | 9 12:18 | C8UJJPmtiw** | 1 | 72 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 2 |
| 2650 | 6mannrj | 12:28 | gender/Q105r | 3 | 9 12:18 | Err-ScnoiKA** | 1 | 82 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 14 | 3 |
| 2657 | qefb2j5h | 12:25 | 1213_18:04_v | 3 | 9 12:19 | Xb8sDZp4k_w | 1 | 75 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 3 |
| 2658 | qvrytyr | 12:33 | gender/Q105r | 3 | 9 12:19 | Xis8UQv1kw** | 1 | 73 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 4 |
| 2661 | chzppdr | 12:22 | 1213_18:04_v | 3 | 9 12:19 | _JJFoi2szg** | 1 | 80 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 2 |
| 2677 | psd8a53 | 12:26 | gender/Q105r | 3 | 9 12:21 | ePT0ASZCwg* | 1 | 85 | 1 | 3 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 18 | 4 |
| 2678 | 2cjfnd5 | 12:28 | gender/Q105r | 3 | 9 12:22 | Rp0chHifi-w** | 1 | 81 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 4 |
| 2681 | qnjrsa1g | 12:52 | gender/Q105r | 3 | 9 12:23 | mHHtpRdj5w* | 1 | 75 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 31 | 1 |
| 2694 | pgezcv50 | 12:31 | genderXcell/C | 3 | 9 12:27 | H2YX_2FTrQ** | 1 | 82 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 1 |
| 2695 | w5cj3y8 | 12:33 | genderXcell/C | 3 | 9 12:33 | BOYlhOXJYw** | 1 | 73 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 2 |
| 2697 | 9s90jap | 13:20 | gender/Q105r | 3 | 9 12:37 | pDyQroEwvZg | 1 | 74 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 2 |
| 2698 | 5rc8zj | 12:46 | gender/Q105r | 3 | 9 12:39 | LQO8RtWx- | 1 | 71 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 1 |
| 2700 | apj7rfa | 12:50 | gender/Q105r | 3 | 9 12:45 | Yk5CiZDCLA** | 1 | 87 | 1 | 2 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 47 | 5 |
| 2733 | 31mxbc | 14:08 | gender/Q105r | 3 | 9 14:06 | Wbn6QEdqdw | 1 | 81 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 44 | 4 |
| 2737 | kq1p50d | 14:26 | gender/Q105r | 3 | 9 14:22 | GNVFMWbFD | 1 | 95 | 1 | 2 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 38 | 2 |
| 2753 | ye8a7d | 15:03 | gender/Q105r | 3 | 9 14:57 | zpiKUSIxAw** | 1 | 79 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 39 | 1 |
| 2756 | 88h05az | 15:16 | gender/Q105r | 3 | 9 15:12 | DEu12ykNIMQ | 1 | 90 | 1 | 2 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 19 | 4 |
| 2759 | sju115v | 16:15 | gender/Q105r | 3 | 9 15:40 | CoSZe5uMVQ* | 1 | 87 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 4 |
| 2761 | vyapppu | 15:51 | gender/Q105r | 3 | 9 15:43 | D2bfeDmN3fQ | 1 | 79 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 10 | 5 |
| 2768 | 78qetcz2 | 16:28 | gender/Q105r | 3 | 9 16:22 | orozDmFJ2Q* | 1 | 93 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 11 | 5 |
| 2780 | mw5uu28 | 16:47 | gender/Q105r | 3 | 9 16:37 | F8okGHxKEwQ | 1 | 76 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 33 | 1 |
| 2781 | gt96w0 | 16:48 | gender/Q105r | 3 | 9 16:38 | Mr5LA2Ylvw** | 1 | 80 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 3 |
| 2783 | 3gm8gt7 | 16:48 | gender/Q105r | 3 | 9 16:40 | Ax9KeDO9Rw* | 1 | 78 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 39 | 1 |
| 2799 | gd9bzmr | 17:07 | gender/Q105r | 3 | 9 17:03 | Afqei1GMGQ* | 1 | 80 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 36 | 3 |
| 2801 | 77xp32kg | 17:26 | gender/Q105r | 3 | 9 17:07 | jeJ_WFoPzg** | 1 | 88 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 50 | 3 |
| 2803 | t51ff14 | 17:14 | gender/Q105r | 3 | 9 17:10 | b1I6DRMyNA* | 1 | 79 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 1 |
| 2804 | kn4kmnt | 17:20 | gender/Q105r | 3 | 9 17:10 | ailclccxNg** | 1 | 73 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 34 | 5 |
| 2807 | x9c66h | 17:29 | gender/Q105r | 3 | 9 17:27 | U6OT7POgLSQ | 1 | 87 | 1 | 2 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 |
| 2808 | ny00dx | 17:45 | gender/Q105r | 3 | 9 17:30 | WXnAFTfIaQ* | 1 | 77 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 3 |
| 2820 | wj95d5 | 18:29 | gender/Q105r | 3 | 9 18:24 | TGjhuNkgfw** | 1 | 83 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 4 |
| 2830 | nxzavud | 18:44 | gender/Q105r | 3 | 9 18:34 | Eyx3oeqHiA** | 1 | 85 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 10 | 5 |
| 2833 | mw1fw26 | 18:39 | gender/Q105r | 3 | 9 18:36 | nuLhKvF7TPQ* | 1 | 71 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 3 |
| 2834 | qzx3bp | 18:41 | gender/Q105r | 3 | 9 18:36 | g2FyeeKQ9g** | 1 | 82 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 10 | 5 |
| 2839 | x29hmyc | 18:44 | gender/Q105r | 3 | 9 18:39 | vORDfRigZA** | 1 | 71 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 15 | 3 |
| 2845 | we3nc9dx | 18:49 | gender/Q105r | 3 | 9 18:43 | 3zuxR-4Lmw** | 1 | 72 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 4 |
| 2855 | k3ydfym5 | 19:03 | gender/Q105r | 3 | 9 18:56 | akY9IbgPHg** | 1 | 92 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 34 | 5 |
| 2883 | mezquzm | 19:36 | gender/Q105r | 3 | 9 19:29 | DOshk1Uzew* | 1 | 79 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 26 | 4 |
| 2888 | 7frye963z | 20:03 | gender/Q105r | 3 | 9 19:37 | O-yZHxbmg** | 1 | 72 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 41 | 5 |
| 2892 | dybwxza | 19:45 | gender/Q105r | 3 | 9 19:40 | cMW4gHaClw | 1 | 71 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 |
| 2894 | yc73wn4 | 19:49 | gender/Q105r | 3 | 9 19:43 | bMFejFixGw** | 1 | 72 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 4 |
| 2896 | fk0ua2 | 19:47 | gender/Q105r | 3 | 9 19:44 | VuKojIbVmQ* | 1 | 74 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 2 |
| 2897 | aghvq3 | 19:51 | gender/Q105r | 3 | 9 19:47 | OYTincXASeA* | 1 | 83 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 4 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2900 | 4scxt5u | 19:54 | gender/Q105r | 3 | 9 19:48 | E1dBMvEokaw | 1 | 75 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 36 | 3 |
| 2908 | 4cv0f7r | 20:08 | gender/Q105r | 3 | 9 20:01 | goAfPlfwnQ** | 1 | 75 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 33 | 1 |
| 2909 | 6dgnfb | 20:09 | gender/Q105r | 3 | 9 20:02 | kzmQJ8NosQ* | 1 | 71 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 8 | 5 |
| 2917 | w0cvp2ym | 20:12 | gender/Q105r | 3 | 9 20:09 | 5FOuGGW8w* | 1 | 84 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 5 | 2 |
| 2923 | hdq7cff | 20:27 | gender/Q105r | 3 | 9 20:16 | k7IIUYNt5A** | 1 | 76 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 7 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 24 | 3 |
| 2924 | e93rxv5 | 20:26 | gender/Q105r | 3 | 9 20:16 | 2lYreLyBTw** | 1 | 79 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 33 | 1 |
| 2926 | e1cuuz6 | 20:25 | gender/Q105r | 3 | 9 20:20 | Zump0EhU7w | 1 | 79 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 26 | 4 |
| 2930 | g3t0gt | 20:34 | gender/Q105r | 3 | 9 20:28 | Ap8b-rOJHQ** | 1 | 78 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 |
| 2935 | cxSmkj6 | 20:39 | gender/Q105r | 3 | 9 20:35 | vFfDLWQOyA* | 1 | 85 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 34 | 5 |
| 2936 | 3q7u77a | 20:43 | gender/Q105r | 3 | 9 20:36 | LzwyBsrpLg** | 1 | 71 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 26 | 4 |
| 2947 | mtkd1446 | 20:53 | gender/Q105r | 3 | 9 20:49 | cyoeBG_k8g** | 1 | 81 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 2 |
| 2948 | w5tphwvwt | 21:00 | gender/Q105r | 3 | 9 20:49 | Be9P8bzVTg** | 1 | 72 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 7 | 1 |
| 3194 | k8xcn91 | 01:06 | gender/Q105r | 3 | 9 01:03 | 3HG0z--ynA** | 1 | 77 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 3 |
| 3209 | q09s27 | 02:19 | gender/Q105r | 3 | 9 02:14 | 38wJq01ykA** | 1 | 78 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 5 | 1 |
| 3211 | u3b9ufx | 14:18 | genderXcell/C | 3 | 9 13:41 | lCLBrgCeTw** | 1 | 80 | 2 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 4 |
| 3213 | zfvbw2d | 13:49 | 1213_18:04_v | 3 | 9 13:45 | D6vTNp8A0Mg | 1 | 88 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 | 5 |
| 3221 | yd5gu38 | 14:47 | genderXcell/C | 3 | 9 14:39 | m88KrkU86Wg | 1 | 54 | 2 | 4 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 3 |
| 3233 | 7m8mrjp | 15:10 | genderXcell/C | 3 | 9 15:03 | A5ZvpUeBGhQ | 1 | 54 | 1 | 4 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 18 | 4 |
| 3232 | 01kpj04 | 15:21 | genderXcell/C | 3 | 9 15:15 | tF6Upy7i3g** | 1 | 71 | 2 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 39 | 1 |
| 3234 | 25qqw2ex | 15:20 | genderXcell/C | 3 | 9 15:17 | Ka4cSckhYag* | 1 | 83 | 2 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 3 |
| 3235 | kfyv9y7 | 15:26 | 1213_18:04_v | 3 | 9 15:23 | MR2VIDsIYg** | 1 | 83 | 2 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 33 | 1 |
| 3243 | 23xctpeq | 15:37 | genderXcell/C | 3 | 9 15:32 | SHIiQosgAA** | 1 | 57 | 2 | 4 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 18 | 4 |
| 3240 | 0jbkp98 | 15:37 | genderXcell/C | 3 | 9 15:33 | 4rGIWUlfzg** | 1 | 84 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 14 | 3 |
| 3245 | srjq15w | 15:39 | 1213_18:04_v | 3 | 9 15:34 | s4DAyHxm8Q | 1 | 72 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 1 |
| 3248 | ydd3d5c | 15:46 | genderXcell/C | 3 | 9 15:39 | dS9-iSqw9w** | 1 | 52 | 2 | 4 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 14 | 3 |
| 3249 | rt4rmp2 | 15:43 | genderXcell/C | 3 | 9 15:39 | loh3l-fp1g** | 1 | 46 | 2 | 4 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 41 | 5 |
| 3252 | kqzcs7 | 15:51 | gender/Q105r | 3 | 9 15:43 | u9-yDTH3rg** | 1 | 81 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 24 | 3 |
| 3257 | fd41e3y | 15:58 | genderXcell/C | 3 | 9 15:51 | wvo0LEiaEg** | 1 | 41 | 2 | 4 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 1 |
| 3258 | npk1dtp | 15:56 | genderXcell/C | 3 | 9 15:51 | qeC0q5K9Yg** | 1 | 53 | 1 | 4 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 3260 | 0akx8uv | 15:59 | genderXcell/C | 3 | 9 15:51 | 4xMzQEMe3B | 1 | 35 | 1 | 4 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 5 |
| 3263 | datvacb | 15:54 | genderXcell/C | 3 | 9 15:52 | MCEkq780Cg* | 1 | 89 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 5 |
| 3267 | uc0j0q9 | 16:04 | genderXcell/C | 3 | 9 15:56 | WipKhcSGCtA* | 1 | 48 | 2 | 4 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 33 | 1 |
| 3271 | pgnxw6e1 | 16:04 | genderXcell/C | 3 | 9 15:59 | Qy0OzXND5Ng | 1 | 83 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 1 |
| 3279 | 40776k9 | 16:12 | 1213_18:04_v | 3 | 9 16:09 | H618TNSSU2Q | 1 | 92 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 22 | 1 |
| 3287 | gn2umt | 16:27 | gender/Q105r | 3 | 9 16:22 | VcA6GCkuIA** | 1 | 57 | 1 | 4 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 44 | 4 |
| 3289 | njjkpk8b | 16:34 | gender/Q105r | 3 | 9 16:26 | U3GKxioRTlw* | 1 | 38 | 1 | 4 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 45 | 2 |
| 3290 | x7xcyjs | 16:36 | gender/Q105r | 3 | 9 16:27 | EMepud280Q* | 1 | 74 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 3 |
| 3292 | skcxmtm | 16:33 | gender/Q105r | 3 | 9 16:28 | KE3DI9srLA** | 1 | 58 | 1 | 4 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 34 | 5 |
| 3294 | rpnhdbh | 16:39 | genderXcell/C | 3 | 9 16:33 | cfmV8oegTw* | 1 | 54 | 1 | 4 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 4 |
| 3301 | t232w7 | 16:52 | gender/Q105r | 3 | 9 16:43 | GocAWHhn2A | 1 | 48 | 1 | 4 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 2 |
| 3304 | hyqa1s1th | 17:00 | gender/Q105r | 3 | 9 16:50 | Vsat7dyXAg** | 1 | 48 | 1 | 4 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 5 |
| 3308 | 0yhgbzy | 17:07 | genderXcell/C | 3 | 9 16:59 | ED_5wvrWkQ* | 1 | 45 | 1 | 4 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 34 | 5 |
| 3309 | 9usvtss | 17:21 | genderXcell/C | 3 | 9 17:14 | IIKi0_Zj4A** | 1 | 49 | 1 | 4 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 2 |
| 3312 | 5ez3kpvv | 17:25 | gender/Q105r | 3 | 9 17:20 | YciCNiFqdEQ* | 1 | 47 | 1 | 4 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 5 |
| 3315 | gydztg | 17:56 | gender/Q105r | 3 | 9 17:46 | Y1_wljv1U5A* | 1 | 74 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 44 | 4 |
| 3320 | vw0evkyc | 19:05 | genderXcell/C | 3 | 9 18:51 | dKxlpueFRQ** | 1 | 98 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 1 |
| 3322 | 31fspenv | 22:09 | 1213_18:04_v | 3 | 9 20:59 | a30WMes3Qw | 1 | 95 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 4 |
| 3328 | 70b556 | 21:44 | 1213_18:04_v | 3 | 9 21:40 | V05XQuXU_H | 1 | 93 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 3 |
| 3330 | fz16gwm | 23:35 | gender/Q105r | 3 | 9 23:29 | gxxdczR41BQ* | 1 | 82 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 5 | 2 |
| 3341 | e8fuxq7 | 03:13 | genderXcell/C | 3 | 9 03:09 | QLFVez4d5g** | 1 | 101 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 3 |
| 3367 | r9xsfxn | 02:31 | gender/Q105r | 3 | 9 02:25 | zPtAr_03YQ** | 1 | 71 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 |
| 3368 | 0srayw | 02:32 | genderXcell/C | 3 | 9 02:26 | 6dptg5DXuOw | 1 | 95 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 |
| 3370 | 6enSxe52 | 04:20 | genderXcell/C | 3 | 9 04:15 | Cf2Esp9PiQ** | 1 | 86 | 1 | 2 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 7 | 1 |
| 3372 | qv7rque | 06:30 | gender/Q105r | 3 | 9 06:27 | UPWvPYg9hA* | 1 | 89 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 14 | 3 |
| 3374 | dmfsn4z | 07:45 | 1213_18:04_v | 3 | 9 07:39 | _l8tMOAJfw** | 1 | 84 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 5 |
| 3377 | sg6nh52 | 08:27 | 1213_18:04_v | 3 | 9 08:25 | Ime1_LHdug** | 1 | 92 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 3 |
| 3380 | uw6f8d45 | 10:10 | genderXcell/C | 3 | 9 10:08 | ID1BmKDE8A* | 1 | 87 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 1 |
| 3383 | muu5gtj | 12:05 | gender/Q105r | 3 | 9 11:56 | wYGcyLGz- | 1 | 94 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 |
| 3384 | v2s1a0 | 12:33 | 1213_18:04_v | 3 | 9 12:25 | w4DpmiAE9w | 1 | 73 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 |
| 3387 | 6yamb2 | 13:15 | gender/Q105r | 3 | 9 13:11 | Y9d0Rn_dTA** | 1 | 95 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 4 |
| 3388 | 7mh9k52 | 15:00 | genderXcell/C | 3 | 9 14:57 | SKrSwLxdZ_A* | 1 | 102 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 |
| 3392 | xrj69kp | 17:53 | 1213_18:04_v | 3 | 9 17:46 | UbAObSmLEA | 1 | 94 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 2 |

| 3401 | u629hp | 20:15 | gender/Q105r | 3 | 9 20:12 | KYpAzFTg1g** | 1 | 96 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 22 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3405 | penp1ct | 20:59 | gender/Xcell/C | 3 | 9 20:57 | 3_dCNX25Yw* | 1 | 91 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 2 |
| 3421 | vdwkffvy | 00:04 | gender/Xcell/C | 3 | 9 23:57 | J2yCRQzLOQ* | 1 | 71 | 2 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 3 |
| 3424 | 1dye3y | 00:51 | gender/Q105r | 3 | 9 00:47 | hi5E4jBJWQ** | 1 | 87 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 2 |
| 3425 | nz8pjud | 01:38 | 1213_18:04_v | 3 | 9 01:22 | LkCyhWxzg** | 1 | 88 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 4 |
| 3436 | 0mp4xk0e | 03:46 | gender/Q105r | 3 | 9 03:38 | H8S8fUegbw | 1 | 88 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 2 |
| 3437 | ryfpg41 | 04:57 | gender/Xcell/C | 3 | 9 04:49 | otox8B8rOwQ | 1 | 87 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 |
| 3444 | gfwnx6k | 07:59 | gender/Q105r | 3 | 9 07:56 | 6rxMgS9ilw** | 1 | 86 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 4 |
| 3453 | ag2p7rv | 08:58 | 1213_18:04_v | 3 | 9 08:55 | ves5S77Vyg** | 1 | 90 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 4 |
| 3458 | f1psg8 | 11:29 | gender/Xcell/C | 3 | 9 11:22 | LSP1m8pEwQ* | 1 | 86 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 5 |
| 3461 | tqqnuva | 11:29 | 1213_18:04_v | 3 | 9 11:25 | hHiW_p8eA** | 1 | 86 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 3 |
| 3465 | 489dkb0y | 12:35 | gender/Xcell/C | 3 | 9 12:30 | wm_1t7QQdw | 1 | 73 | 2 | 2 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 1 |
| 3466 | je2fbbd0 | 12:41 | gender/Xcell/C | 3 | 9 12:37 | xDMP9PYH6e | 1 | 54 | 1 | 4 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 4 |
| 3476 | hv9qy51 | 13:57 | gender/Q105r | 3 | 9 13:54 | 6Ra_AcFzDRg* | 1 | 86 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 4 |
| 3481 | 00d5hrg | 14:35 | 1213_18:04_v | 3 | 9 14:28 | smb641ByGA* | 1 | 87 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 4 |
| 3487 | kvb31y8 | 14:53 | gender/Q105r | 3 | 9 14:46 | Tp_- | 1 | 77 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 1 |
| 3495 | f7sqaq6 | 17:59 | gender/Q105r | 3 | 9 17:55 | weYKKrCdug** | 1 | 73 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 9 | 5 |
| 3500 | 5v9n9k | 19:11 | gender/Q105r | 3 | 9 19:07 | Xqc5Y_ws8Q* | 1 | 96 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 3 |
| 3502 | 0bdrwe | 19:39 | gender/Q105r | 3 | 9 19:36 | wgSTmpXvvhg | 1 | 87 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 44 | 4 |
| 3509 | yzga5tp | 20:55 | gender/Q105r | 3 | 9 20:47 | 2giXPGHu5Bg* | 1 | 87 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 3517 | sr9fgxw | 21:15 | gender/Xcell/C | 3 | 9 21:03 | wRt4c-LtoA** | 1 | 88 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 2 |
| 3521 | dkk49wt | 21:26 | gender/Q105r | 3 | 9 21:21 | 0fYSWgbUncQ | 1 | 86 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 32 | 2 |
| 3527 | v289ygan | 22:52 | gender/Q105r | 3 | 9 22:21 | 0ubykIvxiA** | 1 | 81 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 5 |
| 3529 | axd2a02 | 22:32 | gender/Q105r | 3 | 9 22:29 | CmavpwrcFA* | 1 | 85 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 |
| 3567 | njydbk | 03:48 | gender/Q105r | 3 | 9 03:43 | MH7Zul4- | 1 | 85 | 1 | 2 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 33 | 1 |
| 3572 | 2u9p45y | 07:20 | gender/Q105r | 3 | 9 07:14 | OKO9fUCVWrg | 1 | 73 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 33 | 1 |
| 3603 | b570f4 | 09:59 | gender/Q105r | 3 | 9 09:54 | CFQzVjpPZw** | 1 | 87 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 14 | 3 |
| 3609 | 6a1srqf | 11:46 | gender/Q105r | 3 | 9 11:35 | 3Xn7_vSxNA** | 1 | 91 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 33 | 1 |
| 3611 | 67hu0j | 17:36 | gender/Q105r | 3 | 9 17:29 | rIWt-MsRvQ** | 1 | 92 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 2 |

| Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q120r6 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | 20Q130 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q150r1 | Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | 150 | Q170 | Q170r6oe | Q180 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | | 6 | survey | 1 |
| 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 6 | survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 6 | survey | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | | 6 | survey | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 6 | survey | 1 |
| 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | | 6 | survey | 1 |
| 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 6 | Survey | 1 |
| 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | survey | 1 |
| 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 6 | SURVEY | 1 |
| 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | survey | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | Survey | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | 1 | survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 6 | survey | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 6 | survey | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | | | | | | | 1 | 1 | 0 | 1 | 0 | 0 | | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 6 | survey | 1 |
| 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 6 | survey | 1 |
| 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | | 6 | survey | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 6 | Survey | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 6 | survey | 1 |
| 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | | 6 | survey | 1 |
| 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 6 | Survey | 1 |
| 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 6 | survey | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 6 | survey | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | survey | 1 |
| 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | | 6 | survey | 1 |
| 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 6 | survey | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | 6 | survey | 1 |
| 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | | 6 | survey | 1 |
| 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 6 | Survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 6 | Survey | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | | 6 | survey | 1 |
| 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 6 | survey | 1 |
| 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | | 6 | survey | 1 |
| 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | 6 | survey | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 6 | Survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | 6 | Survey | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 6 | survey | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | survey | 1 |
| 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 6 | survey | 1 |
| 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 6 | survey | 1 |
| 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 6 | survey | 1 |

| 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | 1 | 6 | survey | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | | | 1 | 6 | survey | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | | 1 | 6 | Survey | 1 |
| 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | 1 | 6 | survey | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | | | | | | | 1 | 6 | survey | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | | | 1 | 6 | Survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | 1 | 6 | Survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | | | | | | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | | | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | | 1 | 6 | Survey | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | | | | | | 1 | 1 | 0 | 1 | 0 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | 1 | 6 | Survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | | 1 | 6 | survey | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | 6 | SURVEY | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | | | | | | | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | | | 1 | 6 | Survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | 1 | 6 | Survey | 1 |
| 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | | 1 | 6 | survey | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | 6 | survey | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | | | | | | | | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | | | | | | | | | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | 1 | 6 | survey | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 6 | Survey |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 6 | survey |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 6 | survey |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 6 | survey |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 | Survey |
| 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | survey |
| 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 6 | survey |
| 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 6 | survey |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 6 | survey |
| 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 6 | survey |
| 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 6 | survey |
| 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 6 | survey |
| 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | survey |
| 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 6 | survey |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 6 | survey |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 | survey |
| 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 6 | survey |
| 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 6 | SURVEY |
| 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 6 | survey |
| 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 6 | survey |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 6 | survey |
| 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 | survey |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 | survey |
| 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 6 | survey |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 6 | survey |
| 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 6 | survey |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 6 | Survey |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 | survey |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 6 | survey |
| 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 6 | survey |
| 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 6 | Survey |
| 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 6 | Survey |
| 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 6 | survey |
| 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 6 | Survey |
| 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 6 | survey |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | survey |
| 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 6 | survey |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 6 | survey |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 6 | survey |
| 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 6 | survey |
| 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 6 | survey |
| 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 6 | survey |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | word |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 | survey |
| 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 | survey |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 6 | survey |
| 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 6 | survey |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 6 | survey |
| 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 6 | Survey |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 6 | Survey |
| 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 6 | Survey |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 | survey |
| 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 6 | survey |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 6 | Survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 6 | survey | 1 |
| 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 6 | Survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | | | | | | | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 6 | Survey | 1 |
| 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 6 | SURVEY | 1 |
| 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 6 | SURVEY | 1 |
| 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | Survey | 1 |
| 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 | Survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 6 | survey | 1 |
| 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | survey | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 6 | survey | 1 |
| 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 6 | survey | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | | | | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 6 | Survey | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 survey | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 6 survey | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 6 survey | 1 |
| 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 survey | 1 |
| 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 6 survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 survey | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 6 survey | 1 |
| 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 6 survey | 1 |
| 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 6 survey | 1 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | | | | | 1 | 6 survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 6 survey | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 6 survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 6 survey | 1 |
| 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 6 survey | 1 |
| 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | | | | | | 1 | 6 survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | | | | | | | 1 | 6 survey | 1 |
| 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 6 Survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 6 survey | 1 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 6 survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 6 survey | 1 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 survey | 1 |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | | | | | | 1 | 6 survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 Survey | 1 |
| 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 6 survey | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 survey | 1 |
| 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 6 survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 6 survey | 1 |
| 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 6 Survey | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | | | | | | 1 | 6 Survey | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 Survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 6 survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 survey | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 6 survey | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 6 survey | 1 |
| 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 6 survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 6 survey | 1 |
| 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 6 survey | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 Survey | 1 |
| 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 6 survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 6 survey | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 6 survey | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | | | | | | | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 6 survey | 1 |
| 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 6 survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 6 survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 6 survey | 1 |

| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 1 | 6 | Survey | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | | 1 | 6 | Survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | | | | | | | 1 | 6 | survey | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | | | | | | | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 6 | Survey | 1 |
| 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 6 | survey | 1 |
| 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | | | | | | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | | | | | | | 1 | 6 | Survey | 1 |
| 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | 6 | survey | 1 |
| 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | | | | | | | | 1 | 6 | survey | 1 |
| 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 6 | survey | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 6 | SURVEY | 1 |
| 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | | | | | | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | | 1 | 6 | survey | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | | 1 | 6 | survey | 1 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | | | | | | | 1 | 6 | Survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | | 1 | 6 | survey | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 6 | survey | 1 |
| 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 6 | Survey | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | | | | | | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | | | | | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 1 | 6 | survey | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 | survey | 1 |
| 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | | 6 | survey | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | | | | | | 1 | 1 | 0 | 0 | 1 | 0 | 1 | | 6 | survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | 6 | survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | | 6 | survey | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | 6 | survey | 1 |
| 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | | 6 | survey | 1 |
| 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | | 6 | survey | 1 |
| 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | | 6 | Survey | 1 |
| 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | | 6 | Survey | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | 1 | 1 | 1 | 0 | 0 | 0 | 1 | | 6 | Survey | 1 |
| 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | | 6 | survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | 6 | survey | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | | 6 | survey | 1 |
| 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | | 6 | Survey | 1 |
| 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | 6 | survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | 6 | survey | 1 |
| 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | | 6 | survey | 1 |
| 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | | 6 | survey | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | | 6 | survey | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | | 6 | survey | 1 |
| 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | | 6 | survey | 1 |

| dCell | Q310 | Q320 | dImageC1 | 1r1 | 1r2 | 1r3 | dImageC2 | 2r1 | 2r2 | 2r3 | choiceOrder | Q360_lr1 | Q365_lr1 | Q370_lr1 | Q375_lr1 | Q360_lr2 | Q365_lr2 | Q370_lr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | | 0219_Image_4 | 0219_Image_1 | 0219_Image_3 | | | | | | | 2 | | 2 | | 1 No Nike logo | |
| 1 | 1 | 1 | | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | | | | 2 | | 2 | | | 2 |
| 1 | 1 | 1 | | 0219_Image_3 | 0219_Image_1 | 0219_Image_4 | | | | | | | 2 | | 2 | | | 2 |
| 1 | 1 | 1 | | 0219_Image_4 | 0219_Image_3 | 0219_Image_1 | | | | | | | 2 | | 2 | | | 2 |
| 2 | 1 | 1 | | | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | | | 2 | | 2 | | | 2 |
| 2 | 1 | 1 | | | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | | | 2 | | 2 | | | 2 |
| 2 | 1 | 1 | | | | | | 0219_Image_2 | 0219_Image_4 | 0219_Image_3 | | | 2 | | 2 | | | 1 |
| 1 | 1 | 1 | | 0219_Image_3 | 0219_Image_1 | 0219_Image_4 | | | | | | | 1 seems siminlar | | 2 | | 1 shorts to | |
| 2 | 1 | 1 | | | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | | | 2 | | 1 SWOOSH trade | | 2 | 2 |
| 2 | 1 | 1 | | | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | | | 2 | | 1 name | | 2 | 2 |
| 1 | 1 | 1 | | 0219_Image_3 | 0219_Image_1 | 0219_Image_4 | | | | | | | 2 | | 2 | | 3 | 1 |
| 2 | 1 | 1 | | | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | | | 2 | | 2 | | 2 | 2 |
| 2 | 1 | 1 | | | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | | | 3 | | 1 but for the | | 2 | 2 |
| 2 | 1 | 1 | | 0219_Image_1 | 0219_Image_4 | 0219_Image_3 | | | | | | | 3 | | 3 | | 3 | 3 |
| 1 | 1 | 1 | | 0219_Image_4 | 0219_Image_1 | 0219_Image_3 | | | | | | | 1 same material | | | | 1 same material | |
| 2 | 1 | 1 | | | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | | | 2 | | 2 | | 2 | 2 |
| 1 | 1 | 1 | | 0219_Image_1 | 0219_Image_4 | 0219_Image_3 | | | | | | | 2 | | 2 | | 2 | 2 |
| 2 | 1 | 1 | | | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | | | 2 | | 2 | | 2 | 2 |
| 2 | 1 | 1 | | | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | | | 2 | | 2 | | 2 | 2 |
| 1 | 1 | 1 | | 0219_Image_4 | 0219_Image_3 | 0219_Image_1 | | | | | | | 3 | | 2 | | 1 same | |
| 2 | 1 | 1 | | | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | | | 2 | | 2 | | 2 | 1 |
| 1 | 1 | 1 | | 0219_Image_3 | 0219_Image_1 | 0219_Image_4 | | | | | | | 2 | | 2 | | 1 is the leader in | |
| 2 | 1 | 1 | | | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | | | 1 compression | | 2 | | 1 compression | |
| 2 | 1 | 1 | | | | | | 0219_Image_4 | 0219_Image_2 | 0219_Image_3 | | | 2 | | 2 | | | 2 |
| 2 | 1 | 1 | | | | | | 0219_Image_2 | 0219_Image_4 | 0219_Image_3 | | | 2 | | 3 | | 3 | 3 |
| 2 | 1 | 1 | | | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | | | 3 | | 2 | | 1 brand | |
| 2 | 1 | 1 | | | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | | | 2 | | 2 | | 3 | 3 |
| 1 | 1 | 1 | | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | | | | 2 | | 2 | | 2 | 2 |
| 1 | 1 | 1 | | 0219_Image_1 | 0219_Image_1 | 0219_Image_4 | | | | | | | 2 | | 2 | | 2 | 2 |
| 2 | 1 | 1 | | | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | | | 1 seems the | | | | 1 seems the | |
| 1 | 1 | 1 | | 0219_Image_4 | 0219_Image_3 | 0219_Image_1 | | | | | | | 2 | | 2 | | 2 | |
| 1 | 1 | 1 | | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | | | | 2 | | 2 | | 1 looks same | |
| 2 | 1 | 1 | | | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | | | 2 | | 2 | | 1 be like that in | |
| 1 | 1 | 1 | | 0219_Image_3 | 0219_Image_1 | 0219_Image_1 | | | | | | | 2 | | 2 | | 2 | 2 |
| 1 | 1 | 1 | | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | | | | 2 | | 2 | | 2 | 2 |
| 2 | 1 | 1 | | | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | | | 2 | | 2 | | 2 | 2 |
| 1 | 1 | 1 | | 0219_Image_4 | 0219_Image_1 | 0219_Image_3 | | | | | | | 2 | | 3 | | 3 | 3 |
| 2 | 1 | 1 | | | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | | | 2 | | 2 | | 2 | 2 |
| 1 | 1 | 1 | | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | | | | 2 | | 2 | | 2 | 2 |
| 1 | 1 | 1 | | 0219_Image_4 | 0219_Image_1 | 0219_Image_3 | | | | | | | 3 | | 2 | | 2 | 2 |
| 2 | 1 | 1 | | | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | | | 2 | | 2 | | 2 | 2 |
| 1 | 1 | 1 | | 0219_Image_4 | 0219_Image_1 | 0219_Image_3 | | | | | | | 2 | | 2 | | 2 | 2 |
| 2 | 1 | 1 | | | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | | | 2 | | 2 | | 2 | 2 |
| 1 | 1 | 1 | | 0219_Image_1 | 0219_Image_4 | 0219_Image_3 | | | | | | | 1 for being a | | | | 1 product for a | |
| 2 | 1 | 1 | | | | | | 0219_Image_4 | 0219_Image_2 | 0219_Image_3 | | | 2 | | 2 | | 2 | 2 |
| 2 | 1 | 1 | | | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | | | 2 | | 2 | | 2 | 2 |
| 2 | 1 | 1 | | | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | | | 2 | | 2 | | 2 | 2 |
| 1 | 1 | 1 | | 0219_Image_1 | 0219_Image_4 | 0219_Image_3 | | | | | | | 2 | | 2 | | 2 | 2 |
| 1 | 1 | 1 | | 0219_Image_1 | 0219_Image_4 | 0219_Image_3 | | | | | | | 2 | | 2 | | 2 | 2 |
| 2 | 1 | 1 | | | | | | 0219_Image_4 | 0219_Image_2 | 0219_Image_3 | | | 1 wear | | | | 2 | 2 |
| 2 | 1 | 1 | | | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | | | 1 compressiion | | | | 3 | 3 |
| 2 | 1 | 1 | | | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | | | | | 2 | | 1 matches, and | |
| 1 | 1 | 1 | | 0219_Image_4 | 0219_Image_1 | 0219_Image_3 | | | | | | | 2 | | 2 | | 2 | 2 |
| 2 | 1 | 1 | | | | | | 0219_Image_4 | 0219_Image_2 | 0219_Image_3 | | | 1 of products | | | | 3 | 3 |
| 1 | 1 | 1 | | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | | | | 2 | | 3 | | 2 | 3 |
| 1 | 1 | 1 | | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | | | | 3 | | 3 | | 3 | 3 |
| 2 | 1 | 1 | | | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | | | 3 | | 3 | | 1 similar as if it | |
| 1 | 1 | 1 | | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | | | | 2 | | 2 | | 2 | 2 |
| 1 | 1 | 1 | | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | | | | 2 | | 1 previous | | 3 | 3 |
| 2 | 1 | 1 | | | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | | | 2 | | 2 | | 2 | 2 |
| 1 | 1 | 1 | | 0219_Image_4 | 0219_Image_1 | 0219_Image_3 | | | | | | | 2 | | 2 | | 2 | 1 |

| C1 | C2 | C3 | Set1_a | Set1_b | Set1_c | Set2_a | Set2_b | Set2_c | V1 | Note1 | V2 | Note2 | V3 | Note3 | V4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 2 | | 3 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_4 | 0219_Image_3 | | | | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_4 | 0219_Image_3 | | | | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_4 | 0219_Image_2 | 3 | | 2 | | 2 | | 3 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_1 | 0219_Image_4 | | | | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_1 | 0219_Image_3 | | | | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 1 | composition of | | | 3 | | 3 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 1 | looks the same | | | 2 | | 3 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 2 | | 3 | | 3 | | 3 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_4 | 0219_Image_3 | | | | 2 | | 2 | | 1 | similarities are | 3 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_3 | 0219_Image_1 | | | | 2 | | 2 | | 3 | | 3 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 3 | | 3 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_1 | 0219_Image_4 | | | | 2 | | 3 | | 3 | | 3 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_3 | 0219_Image_1 | | | | 2 | | 2 | | 1 | brochure | |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_1 | 0219_Image_4 | | | | 2 | | 2 | | 1 | support | |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_1 | 0219_Image_3 | | | | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_4 | 0219_Image_3 | | | | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_2 | 0219_Image_3 | 3 | | 3 | | 3 | | 3 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_1 | 0219_Image_2 | 1 | Good quality | | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_4 | 0219_Image_3 | | | | 2 | | 3 | | 2 | | 3 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_1 | 0219_Image_4 | | | | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_4 | 0219_Image_3 | 2 | | 1 | COMFORTABL | 1 | TOP BRAND | |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | 2 | | 2 | | 1 | similar | |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_4 | 0219_Image_3 | | | | 1 | very similar | | | 1 | looks similsr | |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_4 | 0219_Image_3 | | | | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_4 | 0219_Image_3 | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_4 | 0219_Image_3 | | | | 2 | | 1 | matches | | | 1 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | 1 | nike there | | | 3 | | 1 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_4 | 0219_Image_3 | | | | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 3 | | 3 | | 3 | | 3 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_3 | 0219_Image_1 | | | | 2 | | 2 | | 3 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | 1 | delicate | | | 1 | to reebok | |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | 2 | | 2 | | 1 | isn't but the | |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_4 | 0219_Image_3 | 2 | | 1 | other products | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_4 | 0219_Image_3 | 2 | | 2 | | 1 | interesting | |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 2 | | 2 | | 3 | | 3 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_3 | 0219_Image_1 | | | | 2 | | 2 | | 2 | | 1 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_4 | 0219_Image_3 | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_3 | 0219_Image_1 | | | | 2 | | 2 | | 1 | compression | |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_1 | 0219_Image_4 | | | | 2 | | 2 | | 1 | might be. It | |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_1 | 0219_Image_3 | | | | 2 | | 3 | | 1 | pretty similar | |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_4 | 0219_Image_3 | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_2 | 0219_Image_3 | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_4 | 0219_Image_3 | | | | 2 | | 3 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_1 | 0219_Image_3 | | | | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | 3 | | 3 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | 3 | | 3 | | 3 | | 3 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_4 | 0219_Image_3 | 1 | compression | | | 2 | | 1 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | 3 | | 3 | | 2 | | 1 |

| | | | A1 | A2 | A3 | B1 | B2 | B3 | N1 | T1 | N2 | T2 | N3 | T3 | N4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_1 | 0219_Image_3 | | | | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_4 | 0219_Image_3 | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | 2 | | 2 | | 2 | | 1 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_4 | 0219_Image_3 | 1 | look well. | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 2 | | 3 | | 3 | | 3 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_3 | 0219_Image_1 | | | | 2 | | 2 | | 2 | | 1 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_4 | 0219_Image_3 | 2 | | 1 | support shots | 2 | | 1 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_3 | 0219_Image_1 | | | | 1 | look similar | | | 1 | something the | |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_4 | 0219_Image_3 | 2 | | 1 | look very | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | 2 | | 1 | know this | 1 | notice this | |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_1 | 0219_Image_4 | | | | 2 | | 1 | shorts | 1 | shorts | |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 2 | | 2 | | 1 | underwear are | |
| 2 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 2 | | 2 | | 2 | | 3 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_3 | 0219_Image_1 | | | | 2 | | 3 | | 3 | | 3 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_1 | 0219_Image_3 | | | | 2 | | 2 | | 1 | THESE IN THE | |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 3 | | 3 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_4 | 0219_Image_3 | | | | 2 | | 1 | just seems the | 2 | | 3 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_3 | 0219_Image_1 | | | | 3 | | 3 | | 2 | | 1 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | 2 | | 2 | | 1 | same style | |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_3 | 0219_Image_1 | | | | 2 | | 1 | same product | 1 | compression | |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 1 | and service | 2 | | 1 | and service | |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_4 | 0219_Image_3 | 3 | | 3 | | 3 | | 3 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_4 | 0219_Image_3 | | | | 2 | | 3 | | 3 | | 1 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_1 | 0219_Image_3 | | | | 1 | Mike | | | | | |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_2 | 0219_Image_3 | 1 | like to sell | | | 1 | li,e to sell | |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 3 | | 3 | | | | 3 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | 1 | Nick | | | 1 | underwear | |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_2 | 0219_Image_3 | 2 | | 1 | good brand | 2 | | 1 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_4 | 0219_Image_3 | | | | 3 | | 3 | | 3 | | 3 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_4 | 0219_Image_3 | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 3 | | 3 | | 3 | | 3 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | 2 | | 1 | nike | 2 | | 1 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_4 | 0219_Image_3 | 3 | | | | 3 | | 1 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 1 | the exact one | | | | | |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | 2 | | 1 | different | 1 | labeling | |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_2 | 0219_Image_4 | | | | 1 | Compression | | | 1 | Armour | |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_3 | 0219_Image_1 | | | | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | 2 | | 3 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_4 | 0219_Image_3 | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_3 | 0219_Image_1 | | | | 2 | | 1 | compression | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_2 | 0219_Image_3 | 2 | | 1 | very cute | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_2 | 0219_Image_3 | 1 | looks like the | | | 2 | | 1 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 1 | it looks similar | | | 1 | it looks similar | |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_1 | 0219_Image_4 | | | | 2 | | 1 | under armour | 1 | follow the | |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_2 | 0219_Image_3 | 3 | | 3 | | 3 | | 1 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_1 | 0219_Image_4 | | | | 1 | are providing | | | 1 | are providing | |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_1 | 0219_Image_4 | | | | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 1 | same | | | 3 | | 3 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | 1 | number | | | 1 | with detail | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 2 | | 2 | | 2 | | 2 | |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 2 | | 3 | | 2 | | 3 | |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | 1 | are both called | | | 2 | | 2 | |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | 1 | quality | | | | | 1 | the best |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 2 | | 2 | | 2 | | 2 | |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_1 | | | | 2 | | 2 | | 2 | | 2 | |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 2 | | 2 | | 2 | | 2 | |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 2 | | | | 1 | nice design | 2 | |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_2 | 0219_Image_3 | 3 | | 3 | | | | 1 | same brand |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 2 | | 2 | | 2 | | 1 | |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_4 | 0219_Image_3 | | | | 1 | description i | | | | | 1 | have simiiar |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 2 | | 2 | | 2 | | 3 | |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 2 | | 2 | | 2 | | 2 | |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_1 | 0219_Image_4 | | | | 2 | | 2 | | 2 | | 2 | |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | 1 | interesting and | | | | | 1 | interesting to |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | 2 | | 2 | | 2 | | 2 | |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_4 | 0219_Image_3 | | | | 2 | | 2 | | 2 | | 2 | |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_2 | 0219_Image_3 | 2 | | 2 | | 2 | | 2 | |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_4 | 0219_Image_3 | 1 | of excercising | | | | | 1 | detailed, i like |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_4 | 0219_Image_3 | | | | 2 | | 2 | | 1 | in the | 1 | |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | 2 | | 2 | | 2 | | 3 | |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | 2 | | 2 | | 1 | the same as if | 1 | |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | 2 | | 2 | | 2 | | 2 | |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_3 | 0219_Image_1 | | | | 1 | and same tight | | | | | 1 | material and |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 1 | same. | | | | | 2 | |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_2 | 0219_Image_3 | 3 | | 3 | | 3 | | 3 | |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_1 | 0219_Image_4 | | | | 3 | | 3 | | 3 | | 3 | |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_2 | 0219_Image_3 | 2 | | 2 | | 2 | | 2 | |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_1 | 0219_Image_4 | | | | 2 | | 1 | kind of clothes | 2 | | 1 | |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 2 | | 3 | | 2 | | 2 | |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 2 | | 2 | | 3 | | 2 | |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 2 | | 2 | | 2 | | 2 | |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 2 | | 2 | | 2 | | 2 | |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 1 | product | | | | | 2 | |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 1 | NIKE | | | | | 1 | ARMOUR |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 2 | | 3 | | 2 | | 3 | |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | 1 | company | | | | | 2 | |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | 2 | | 3 | | 2 | | 3 | |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 2 | | 2 | | 2 | | 2 | |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_3 | 0219_Image_1 | | | | 3 | | 3 | | 3 | | 3 | |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_3 | 0219_Image_1 | | | | 3 | | 1 | N/A | 1 | appearance | | |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | 2 | | 2 | | 2 | | 2 | |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 3 | | 3 | | 3 | | 3 | |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_3 | 0219_Image_1 | | | | 2 | | 2 | | 2 | | 2 | |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 1 | They sell it | | | | | 1 | tupe of clothes |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | 2 | | 2 | | | | 1 | under armor |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 1 | product really | | | | | 2 | |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 2 | | 1 | provides much | 2 | | 1 | |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_3 | 0219_Image_1 | | | | 2 | | 1 | sweat | 3 | | 2 | |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 1 | others | | | 2 | | 2 | |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_1 | 0219_Image_3 | | | | 2 | | | | | 1 | line | | |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_4 | 0219_Image_3 | 2 | | 1 | swosh logo on | 3 | | 1 | |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 3 | | 3 | | 3 | | 2 | |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_2 | 0219_Image_3 | 2 | | 2 | | 2 | | 3 | |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_1 | 0219_Image_3 | | | | 3 | | 3 | | 3 | | 3 | |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | 1 | the same just | | | | | 1 | two products |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_1 | 0219_Image_3 | | | | 2 | | 3 | | 2 | | 2 | |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_4 | 0219_Image_3 | | | | 3 | | 3 | | 3 | | 3 | |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 1 | style of | | | 3 | | 3 | |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_1 | 0219_Image_4 | | | | 1 | same style and | | | | | 1 | similar in style |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | 2 | | 2 | | 2 | | 2 | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | 2 | 2 | | 2 | 2 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | 1 Style | 2 | | 2 | 2 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | 2 | | 1 Nike bran | 1 product | |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_4 | 0219_Image_3 | | | | 1 same as what i | | | 1 same and has | |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 2 | 2 | | 2 | 2 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 2 | 2 | | 3 | 2 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_4 | 0219_Image_3 | | | | 2 | 2 | | 2 | 2 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_4 | 0219_Image_3 | 3 | 3 | | 3 | 3 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 2 | 3 | | 2 | 3 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_3 | 0219_Image_1 | | | | 1 type the | | | 3 | 3 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | 2 | 2 | | 2 | 2 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | 2 | 2 | | 2 | 2 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_3 | 0219_Image_1 | | | | 1 before | | | 1 the first | |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_1 | 0219_Image_4 | | | | 2 | 2 | | 2 | 2 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 2 | 2 | | 2 | 2 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | 2 | 3 | | 2 | 2 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 2 | 3 | | 1 Unique | |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_4 | 0219_Image_3 | | | | 2 | 2 | | 2 | 2 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 2 | 2 | | 2 | 2 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 2 | 2 | | 2 | 2 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_1 | 0219_Image_3 | | | | 2 | 2 | | 2 | 2 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | 2 | 2 | | 2 | 2 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_1 | 0219_Image_3 | | | | 2 | 2 | | 2 | 2 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 2 | 2 | | 2 | 2 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_1 | 0219_Image_3 | | | | 3 | | 1 cool | 3 | 3 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_3 | 0219_Image_1 | | | | 2 | 2 | | 2 | 2 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 1 for athletes, | | | 1 shorts, with | |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | 1 thing. | | | 1 sort of thing. | |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | 2 | 2 | | 2 | 2 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_4 | 0219_Image_3 | 2 | 2 | | 2 | 2 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 1 compression | | | 3 | 3 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | 1 without the | | | 1 same design | |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | 3 | | 1 nike | 1 not sure | |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 2 | 2 | | 2 | 2 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 2 | 2 | | 2 | 2 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_4 | 0219_Image_3 | | | | 2 | 2 | | 3 | 3 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | 2 | 2 | | 2 | 2 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_4 | 0219_Image_3 | | | | 1 encourage to | | | 1 buy this | |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 2 | 2 | | 1 No comment | |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 2 | 3 | | 2 | 3 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 2 | 2 | | 2 | 2 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 2 | 2 | | 2 | 2 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 1 product | | | 2 | 3 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_1 | 0219_Image_3 | | | | 2 | 2 | | 2 | 2 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_3 | 0219_Image_1 | | | | 2 | 2 | | 3 | 3 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | 2 | 2 | | 2 | 2 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_1 | 0219_Image_3 | | | | 1 look the same | | | 2 | 2 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_1 | 0219_Image_4 | | | | 2 | 2 | | 1 good products | |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 2 | 2 | | 2 | 2 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | 2 | 2 | | 2 | 2 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 2 | 2 | | 2 | 2 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | 3 | 3 | | 1 same product | |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | 3 | 3 | | 3 | 3 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 2 | 2 | | 2 | 2 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_4 | 0219_Image_3 | | | | 2 | 2 | | 2 | 2 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_4 | 0219_Image_3 | | | | 2 | 2 | | 3 | 3 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | 2 | 2 | | 1 the look of it | |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_1 | 0219_Image_3 | | | | 2 | 2 | | 2 | 2 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_1 | 0219_Image_1 | | | | 2 | | 1 no | 2 | 3 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 2 | 2 | | 2 | 2 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | 2 | 2 | | 2 | 2 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_1 | 0219_Image_4 | | | | 3 | 3 | | 1 looks the same | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 2 | | 2 | 1 sells the brand | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | 2 | | 2 | | 2 | 1 button, no I | 2 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_4 | 0219_Image_3 | 3 | | 3 | | 3 | | 3 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_2 | 0219_Image_3 | 2 | | 2 | | 2 | | 3 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | 2 | | 3 | | 2 | | 3 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | 2 | 1 not sure. | 2 | | 2 | 1 also. | 2 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_2 | 0219_Image_3 | | | | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_3 | 0219_Image_1 | | | | 3 | | 3 | | 3 | | 3 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_2 | 0219_Image_3 | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | 3 | | 3 | | 2 | | 3 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 2 | 1 description of | | | 3 | | 3 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_4 | 0219_Image_3 | 2 | | 3 | | 2 | | 3 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 2 | 1 compression | | | 2 | 1 compression | 2 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_1 | 0219_Image_4 | | | | 2 | | 2 | | 2 | | 3 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_3 | 0219_Image_1 | | | | 3 | | 3 | | 2 | 1 would be | 2 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_1 | 0219_Image_4 | | | | 3 | | 3 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_1 | 0219_Image_4 | | | | 2 | 1 product | | | 2 | 1 product | 2 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_1 | 0219_Image_4 | | | | 2 | 1 similar to what | | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_1 | 0219_Image_3 | | | | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 2 | | 2 | | 2 | | 3 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 2 | | 2 | | 2 | 1 same. | 2 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_4 | 0219_Image_3 | 2 | | 2 | 1 website I had | 2 | | 1 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 3 | | 3 | | 3 | | 3 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 2 | | 3 | | 2 | | 3 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_2 | 0219_Image_3 | 2 | 1 same theme | | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_2 | 0219_Image_3 | 3 | | 2 | 1 product fits | 2 | 1 product fits | |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_1 | 0219_Image_4 | | | | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | 2 | | 3 | | 3 | | 1 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_1 | 0219_Image_3 | | | | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_1 | 0219_Image_4 | | | | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 2 | | 2 | | 2 | | 3 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_1 | 0219_Image_3 | | | | 2 | | 2 | 1 similar and | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_1 | 0219_Image_4 | | | | 2 | | 2 | | 2 | 1 compression. I | |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_2 | 0219_Image_3 | 2 | | 2 | 1 sports and | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 2 | 1 sportswear | | | 3 | | 3 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_4 | 0219_Image_3 | 2 | 1 the sam | | | 2 | 1 close to the | |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_4 | 0219_Image_3 | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_1 | 0219_Image_3 | | | | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_1 | 0219_Image_4 | | | | 2 | | 3 | | 2 | 1 be the type of | |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_2 | 0219_Image_3 | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_4 | 0219_Image_3 | 2 | | 2 | 1 there not he | 2 | 1 they have all i | |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | 2 | | 3 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_3 | 0219_Image_1 | | | | 2 | | 2 | | 2 | | 2 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 1 | used most | | | 2 | | 3 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | 1 | the same type | | | 1 | the same type | |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | 2 | | 2 | | 1 | same kind of | 2 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | 0219_Image_4 | 0219_Image_1 | 0219_Image_3 | | | | 2 | | 2 | | 2 | | 1 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 1 | not sure | | | 3 | | 1 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_3 | 0219_Image_1 | | | | 1 | nike | | | 1 | like them | |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 3 | | 1 | with athletic | 1 | same style of | |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 2 | | 1 | affiliated with | 3 | | 3 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_1 | 0219_Image_3 | | | | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 3 | | 3 | | 1 | Neutral | |
| 1 | 1 | 1 | 0219_Image_1 | 0219_Image_3 | 0219_Image_4 | | | | 2 | | 2 | | 2 | | 1 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 2 | | 2 | | 2 | | 1 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | 2 | | 2 | | 3 | | 2 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_3 | 0219_Image_1 | | | | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_2 | 0219_Image_3 | 0219_Image_4 | 1 | looks similar to | | | 3 | | 3 |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_2 | 0219_Image_4 | 2 | | 1 | both look | 1 | look similar to | |
| 2 | 1 | 1 | | | | 0219_Image_3 | 0219_Image_4 | 0219_Image_2 | 2 | | 2 | | 2 | | 1 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_3 | 0219_Image_2 | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | 2 | | 2 | | 1 | similar design | |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_2 | 0219_Image_3 | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_4 | 0219_Image_1 | | | | 2 | | 2 | | 2 | | 2 |
| 1 | 1 | 1 | 0219_Image_3 | 0219_Image_1 | 0219_Image_4 | | | | 2 | | 2 | | 2 | | 2 |
| 2 | 1 | 1 | | | | 0219_Image_4 | 0219_Image_2 | 0219_Image_3 | 1 | broncure an | | | 2 | | 3 |
| 1 | 1 | 1 | 0219_Image_4 | 0219_Image_3 | 0219_Image_1 | | | | 1 | saw | | | 1 | this | |

| Q375_lr2 | Q360_lr3 | Q365_lr3 | Q370_lr3 | Q375_lr3 | Q400r1 | Q400r2 | Q400r3 | Q400r4 | vgender | year | gender |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 same | | | 0 | 0 | 0 | 1 | 1 | 1952 | 1 |
| | | 1 observation | | | 0 | 0 | 0 | 1 | 1 | 1954 | 1 |
| | | 1 the same one. | | | 0 | 0 | 0 | 1 | 2 | 1959 | 2 |
| | | 2 | 2 | | 0 | 0 | 0 | 1 | 2 | 1999 | 2 |
| | | 1 the same | | | 0 | 0 | 0 | 1 | 2 | 1948 | 2 |
| companies | | 1 same product | | | 0 | 0 | 0 | 1 | 1 | 1950 | 1 |
| | | 1 very similiar | | | 0 | 0 | 0 | 1 | 1 | 1946 | 1 |
| | | 3 | | 1 shorts I saw | 0 | 0 | 0 | 1 | 2 | 1947 | 2 |
| | | 2 | 2 | | 0 | 0 | 0 | 1 | 1 | 1948 | 1 |
| | | 1 remember | | | 0 | 0 | 0 | 1 | 1 | 1948 | 1 |
| don't know | | 2 | 3 | | 0 | 0 | 0 | 1 | 1 | 1956 | 1 |
| | | 1 I BELIEVE I | | | 0 | 0 | 0 | 1 | 2 | 1949 | 2 |
| | | 2 | 2 | | 0 | 0 | 0 | 1 | 2 | 1980 | 2 |
| | | 3 | 3 | | 0 | 0 | 0 | 1 | 2 | 1972 | 2 |
| | | 1 compression | | | 0 | 0 | 0 | 1 | 2 | 1978 | 2 |
| | | 1 remember the | | | 0 | 0 | 0 | 1 | 1 | 1982 | 1 |
| | | 2 | 2 | | 0 | 0 | 0 | 1 | 1 | 1974 | 1 |
| | | 2 | 2 | | 0 | 0 | 0 | 1 | 1 | 1993 | 1 |
| | | 2 | 2 | | 0 | 0 | 0 | 1 | 1 | 1979 | 1 |
| | | 2 | 3 | | 0 | 0 | 1 | 0 | 1 | 1987 | 1 |
| serves the | | 1 functionality of | | | 0 | 0 | 0 | 1 | 2 | 1974 | 2 |
| | | 1 compression in | | | 0 | 0 | 0 | 1 | 1 | 1952 | 1 |
| | | 1 this product. | | | 0 | 0 | 0 | 1 | 2 | 1951 | 2 |
| | | 1 showed | | | 0 | 0 | 0 | 1 | 1 | 1973 | 1 |
| | | 3 | 3 | | 0 | 0 | 0 | 1 | 1 | 1980 | 1 |
| | | 1 The view | | | 0 | 0 | 0 | 1 | 2 | 1988 | 2 |
| | | 2 | | | 0 | 0 | 0 | 1 | 1 | 1941 | 1 |
| | | 3 | | 1 similar product | 0 | 0 | 0 | 1 | 1 | 1981 | 1 |
| | | 2 | 2 | | 0 | 0 | 0 | 1 | 2 | 1958 | 2 |
| | | 1 the description | | | 0 | 0 | 0 | 1 | 2 | 1955 | 2 |
| | | 3 | 3 | | 0 | 0 | 0 | 1 | 1 | 1974 | 1 |
| | | 1 same look | | | 0 | 0 | 0 | 1 | 1 | 1961 | 1 |
| | | 1 to the one | | | 0 | 0 | 0 | 1 | 1 | 1954 | 1 |
| | | 3 | 3 | | 0 | 0 | 0 | 1 | 2 | 1951 | 2 |
| | | 2 | 2 | | 0 | 0 | 0 | 1 | 1 | 1946 | 1 |
| | | 1 product shown | | | 0 | 0 | 0 | 1 | 1 | 1950 | 1 |
| | | 1 remember | | | 0 | 0 | 0 | 1 | 2 | 1952 | 2 |
| | | 2 | 2 | | 0 | 0 | 0 | 1 | 1 | 1947 | 1 |
| | | 1 specific | | | 0 | 0 | 0 | 1 | 1 | 1945 | 1 |
| | | 1 it looks similar | | | 0 | 0 | 0 | 1 | 1 | 1940 | 1 |
| | | 2 | 2 | | 0 | 0 | 0 | 1 | 2 | 1954 | 2 |
| | | 1 feel | | | 0 | 0 | 0 | 1 | 1 | 1954 | 1 |
| | | 3 | | 1 compressionw | 0 | 0 | 0 | 1 | 1 | 1947 | 1 |
| | | 1 product for a | | | 0 | 0 | 0 | 1 | 2 | 1949 | 2 |
| | | 1 made to | | | 0 | 0 | 0 | 1 | 1 | 1947 | 1 |
| | | 2 | 2 | | 0 | 0 | 0 | 1 | 1 | 1954 | 1 |
| | | 1 labeling on the | | | 0 | 0 | 0 | 1 | 2 | 1954 | 2 |
| | | 2 | 2 | | 0 | 0 | 0 | 1 | 2 | 1945 | 2 |
| | | 1 NO IDEA | | | 0 | 0 | 0 | 1 | 1 | 1951 | 1 |
| | | 1 athletic wear | | | 0 | 0 | 0 | 1 | 2 | 1963 | 2 |
| | | 2 | 2 | | 0 | 0 | 0 | 1 | 2 | 1953 | 2 |
| | | 1 to pic in | | | 0 | 0 | 0 | 1 | 1 | 1940 | 1 |
| | | 1 compression | | | 0 | 0 | 0 | 1 | 1 | 1943 | 1 |
| | | 3 | 3 | | 0 | 0 | 0 | 1 | 1 | 1952 | 1 |
| | | 1 visible brand | | | 0 | 0 | 0 | 1 | 2 | 1993 | 2 |
| | | 3 | 3 | | 0 | 0 | 0 | 1 | 1 | 1951 | 1 |
| | | 3 | 3 | | 0 | 0 | 0 | 1 | 1 | 1983 | 1 |
| | | 1 compression | | | 0 | 0 | 0 | 1 | 1 | 1984 | 1 |
| | | 3 | 3 | | 0 | 0 | 0 | 1 | 1 | 1980 | 1 |
| | | 2 | 2 | | 0 | 0 | 0 | 1 | 2 | 1976 | 2 |
| are similar to | | 1 detailed | | | 0 | 0 | 0 | 1 | 2 | 1970 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 2 | 1973 | 2 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1993 | 2 |
| | 2 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1970 | 2 |
| | 1 | my impression | | | 0 | 0 | 0 | 1 | 1 | 1958 | 1 |
| | 1 | description is | | | 0 | 0 | 0 | 1 | 1 | 1963 | 1 |
| | 1 | brochure/web | | | 0 | 0 | 0 | 1 | 1 | 1952 | 1 |
| | 1 | because it is | | | 0 | 0 | 0 | 1 | 1 | 1951 | 1 |
| | 2 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1949 | 1 |
| | 1 | and materials | | | 0 | 0 | 0 | 1 | 1 | 1957 | 1 |
| | 1 | traits & | | | 0 | 0 | 0 | 1 | 1 | 1956 | 1 |
| | 1 | product I had | | | 0 | 0 | 0 | 1 | 2 | 1978 | 2 |
| | 1 | appearance | | | 0 | 0 | 0 | 1 | 1 | 1948 | 1 |
| | 1 | shorts | | | 0 | 0 | 0 | 1 | 1 | 1952 | 1 |
| | 2 | | | 1 | a reference to | 0 | 0 | 0 | 1 | 1 | 1955 | 1 |
| | 1 | n/a | | | 0 | 0 | 0 | 1 | 1 | 1957 | 1 |
| | 1 | brochure | | | 0 | 0 | 0 | 1 | 1 | 1948 | 1 |
| | 1 | training | | | 0 | 0 | 0 | 1 | 1 | 1956 | 1 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 2 | 1970 | 2 |
| | 3 | | | 1 | something | 0 | 0 | 0 | 1 | 2 | 1971 | 2 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 2 | 1970 | 2 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1982 | 2 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1987 | 2 |
| | 2 | | | 1 | Good fabric | 0 | 0 | 0 | 1 | 2 | 1994 | 2 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1973 | 1 |
| | 2 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1985 | 2 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 2 | 1985 | 2 |
| | 2 | | | 1 | UNIQUE | 0 | 0 | 0 | 1 | 2 | 1986 | 2 |
| | 1 | same | | | 0 | 0 | 0 | 1 | 1 | 1972 | 1 |
| | 1 | compression | | | 0 | 0 | 0 | 1 | 2 | 1990 | 2 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1981 | 1 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1983 | 1 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1975 | 1 |
| fits well | 3 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1984 | 1 |
| compression | 2 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1973 | 1 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1973 | 1 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1979 | 1 |
| | 1 | look of the | | | 0 | 0 | 0 | 1 | 1 | 1980 | 1 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1980 | 1 |
| | 1 | look similar | | | 0 | 0 | 0 | 1 | 1 | 1997 | 1 |
| | 1 | similar to | | | 0 | 1 | 0 | 0 | 2 | 2000 | 2 |
| | 3 | | 2 | | 0 | 0 | 0 | 1 | 2 | 1987 | 1 |
| | 3 | the same kind | | | 0 | 0 | 0 | 1 | 2 | 1989 | 2 |
| | 3 | | | 1 | ad. | 0 | 0 | 0 | 1 | 2 | 1986 | 2 |
| | 1 | the same | | | 0 | 0 | 0 | 1 | 1 | 1987 | 1 |
| product | 1 | shorts were | | | 0 | 0 | 0 | 1 | 2 | 1986 | 2 |
| | 1 | known brand | | | 0 | 0 | 0 | 1 | 2 | 1989 | 2 |
| | 1 | compression | | | 0 | 0 | 0 | 1 | 2 | 1987 | 2 |
| | 1 | same | | | 0 | 0 | 0 | 1 | 1 | 1987 | 1 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1987 | 1 |
| | 1 | be the same | | | 0 | 0 | 0 | 1 | 2 | 1991 | 2 |
| | 1 | compression | | | 0 | 0 | 0 | 1 | 2 | 1985 | 2 |
| | 2 | | | 1 | nice | 0 | 0 | 0 | 1 | 1 | 1985 | 1 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1997 | 1 |
| | 1 | name | | | 0 | 0 | 0 | 1 | 2 | 1985 | 2 |
| | 1 | for support | | | 0 | 0 | 0 | 1 | 2 | 1988 | 2 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1990 | 2 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 2 | 1981 | 2 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1986 | 1 |
| www.sweatito | 2 | | | 1 | www.sweatito | 0 | 0 | 0 | 1 | 1 | 1985 | 1 |
| | 1 | looks like good | | | 0 | 0 | 0 | 1 | 1 | 1985 | 1 |
| | 1 | company had | | | 0 | 0 | 0 | 1 | 2 | 1986 | 2 |
| different | 1 | different | | | 0 | 0 | 0 | 1 | 1 | 1990 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | its chill | | | 0 | 0 | 0 | 1 | 1 | 1998 | 1 |
| | 1 | good | | | 0 | 0 | 0 | 1 | 1 | 1986 | 1 |
| good brand | 1 | I like it | | | 0 | 0 | 0 | 1 | 1 | 1987 | 1 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1985 | 1 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1986 | 1 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1991 | 1 |
| nice short | 1 | same shape | | | 0 | 0 | 0 | 1 | 1 | 1987 | 1 |
| good for XXL | 2 | | 1 | good product | 0 | 0 | 0 | 1 | 1 | 1985 | 1 |
| | 1 | products look | | | 0 | 0 | 0 | 1 | 1 | 1987 | 1 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1992 | 1 |
| | 1 | notice this | | | 0 | 0 | 0 | 1 | 1 | 1986 | 1 |
| | 2 | | 1 | shorts | 1 | 1 | 0 | 0 | 1 | 1982 | 1 |
| | 1 | technology it | | | 0 | 0 | 0 | 1 | 1 | 1986 | 1 |
| | 1 | compresses | | | 0 | 1 | 0 | 0 | 1 | 1996 | 1 |
| | 2 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1985 | 1 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1952 | 1 |
| | 3 | | 3 | | 1 | 0 | 0 | 0 | 2 | 1963 | 2 |
| | 1 | LIKE THE ONES | | | 0 | 0 | 0 | 1 | 2 | 1988 | 2 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1985 | 2 |
| | 1 | words | | | 0 | 0 | 0 | 1 | 2 | 1988 | 2 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 2 | 1986 | 2 |
| same | 1 | same | | | 0 | 0 | 0 | 1 | 2 | 1987 | 2 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1985 | 2 |
| | 2 | | 1 | it is the same | 0 | 0 | 0 | 1 | 1 | 1989 | 1 |
| | 1 | that those | | | 0 | 0 | 0 | 1 | 1 | 1985 | 1 |
| | 1 | and service | | | 0 | 0 | 0 | 1 | 2 | 1986 | 2 |
| | 1 | Out company | | | 0 | 0 | 0 | 1 | 2 | 1993 | 2 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1994 | 2 |
| are same | 3 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1992 | 2 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 2 | 1988 | 2 |
| | 1 | and seems to | | | 0 | 1 | 0 | 0 | 2 | 1986 | 2 |
| brand . | 1 | Fitting shorts | | | 0 | 0 | 0 | 1 | 2 | 1993 | 2 |
| | 1 | they were | | | 0 | 0 | 1 | 0 | 2 | 1997 | 2 |
| | 3 | | 1 | Na | 0 | 0 | 0 | 1 | 2 | 1994 | 2 |
| | 1 | the product, it | | | 0 | 0 | 0 | 1 | 2 | 1996 | 2 |
| | 1 | shorts | | | 1 | 0 | 0 | 0 | 2 | 1986 | 2 |
| armour, | 2 | | 1 | out.this is | 0 | 0 | 0 | 1 | 2 | 1986 | 2 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1990 | 2 |
| | 1 | similar. | | | 0 | 0 | 0 | 1 | 2 | 1986 | 2 |
| | 1 | compression | | | 0 | 0 | 0 | 1 | 2 | 1995 | 2 |
| | 3 | | 1 | compression | 0 | 0 | 0 | 1 | 2 | 1986 | 2 |
| it is good | 2 | | 1 | much | 0 | 0 | 0 | 1 | 1 | 1986 | 1 |
| | 3 | | | | 0 | 0 | 0 | 1 | 2 | 1987 | 2 |
| variety of the | 3 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1999 | 2 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 2 | 1998 | 2 |
| | 1 | had to be | | | 0 | 0 | 0 | 1 | 2 | 2001 | 2 |
| | 1 | an add about | | | 0 | 0 | 0 | 1 | 2 | 1990 | 2 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1993 | 2 |
| | 1 | type of name | | | 0 | 0 | 0 | 1 | 2 | 1990 | 2 |
| men s heat | 1 | cool | | | 0 | 0 | 0 | 1 | 1 | 1989 | 1 |
| | 1 | saw it | | | 0 | 0 | 0 | 1 | 2 | 1948 | 2 |
| very nice | 2 | | 1 | very good and | 1 | 1 | 0 | 0 | 1 | 1986 | 1 |
| | 1 | of the main | | | 0 | 0 | 0 | 1 | 1 | 1985 | 1 |
| style seems | 1 | in the first | | | 0 | 0 | 0 | 1 | 1 | 1992 | 1 |
| | 3 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1995 | 1 |
| | 1 | it looks similar | | | 0 | 0 | 0 | 1 | 1 | 1988 | 1 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1985 | 1 |
| looking at it. | 1 | way the style | | | 0 | 0 | 1 | 0 | 1 | 2001 | 1 |
| | 1 | needed for us. | | | 0 | 0 | 0 | 1 | 1 | 1989 | 1 |
| | 1 | good | | | 0 | 0 | 0 | 1 | 1 | 1986 | 1 |
| | 1 | Looks similar | | | 0 | 0 | 1 | 0 | 2 | 1971 | 2 |
| | 1 | the same style | | | 0 | 0 | 0 | 1 | 1 | 1993 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1995 | 1 |
| | 1 | compression | | | 0 | 0 | 0 | 1 | 1 | 1992 | 1 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1990 | 1 |
| | 3 | | 1 | the best | 0 | 0 | 0 | 1 | 1 | 1987 | 1 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1990 | 1 |
| | 1 | the product | | | 0 | 0 | 1 | 0 | 1 | 1992 | 1 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1985 | 1 |
| | 2 | | 1 | good model | 1 | 0 | 1 | 0 | 1 | 1993 | 1 |
| | 1 | fit | | | 0 | 0 | 0 | 1 | 2 | 1994 | 2 |
| seeing Under | 3 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1993 | 2 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1987 | 2 |
| | 1 | have the same | | | 0 | 0 | 0 | 1 | 2 | 1947 | 2 |
| | 1 | to the | | | 0 | 0 | 0 | 1 | 2 | 1999 | 2 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1991 | 2 |
| | 1 | compression | | | 0 | 0 | 0 | 1 | 2 | 1988 | 2 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1989 | 2 |
| | 1 | like the | | | 0 | 0 | 0 | 1 | 2 | 1996 | 2 |
| | 1 | advertised in | | | 0 | 0 | 0 | 1 | 2 | 1990 | 2 |
| | 1 | of a | | | 0 | 0 | 0 | 1 | 1 | 1995 | 1 |
| Under Armour | 1 | other brand | | | 0 | 0 | 0 | 1 | 1 | 1986 | 1 |
| | 1 | product | | | 0 | 0 | 0 | 1 | 2 | 1971 | 2 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1997 | 1 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1985 | 1 |
| | 2 | | 1 | just liuke the | 0 | 1 | 0 | 0 | 1 | 1985 | 1 |
| | 1 | the product in | | | 0 | 0 | 0 | 1 | 1 | 1988 | 1 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1983 | 2 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1950 | 2 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1988 | 1 |
| of clothes | 1 | same name | | | 0 | 0 | 0 | 1 | 1 | 1986 | 1 |
| | 2 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1985 | 1 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1988 | 1 |
| | 3 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1990 | 1 |
| | 1 | they would be | | | 0 | 0 | 0 | 1 | 1 | 1987 | 1 |
| | 1 | look and the | | | 0 | 0 | 0 | 1 | 1 | 1987 | 1 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 2 | 1980 | 2 |
| | 1 | NIKE | | | 0 | 0 | 0 | 1 | 1 | 1987 | 1 |
| | 1 | they said they | | | 0 | 0 | 0 | 1 | 1 | 1993 | 1 |
| similarities | 1 | Not sure | | | 0 | 0 | 0 | 1 | 2 | 1949 | 2 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1985 | 1 |
| | 1 | specializes in | | | 0 | 0 | 0 | 1 | 1 | 1992 | 1 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1987 | 1 |
| | 1 | the shape | | | 0 | 0 | 0 | 1 | 1 | 2000 | 1 |
| | 1 | exactly like | | | 0 | 1 | 0 | 0 | 1 | 1999 | 1 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1951 | 2 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1979 | 2 |
| | 1 | item | | | 0 | 0 | 0 | 1 | 2 | 1970 | 2 |
| | 2 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1990 | 1 |
| mens is better | 1 | more elegance | | | 0 | 0 | 0 | 1 | 1 | 1989 | 1 |
| shows the | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1990 | 1 |
| | 3 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1996 | 1 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1988 | 1 |
| | 1 | product as | | | 0 | 0 | 0 | 1 | 2 | 1979 | 2 |
| armour name | 2 | | 2 | | 0 | 0 | 0 | 1 | 2 | 1971 | 2 |
| | 2 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1977 | 2 |
| | 1 | compression | | | 0 | 0 | 0 | 1 | 2 | 1978 | 2 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1993 | 1 |
| | 1 | same thing | | | 0 | 0 | 0 | 1 | 1 | 1997 | 1 |
| | 2 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1980 | 2 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1982 | 2 |
| | 1 | this company | | | 0 | 0 | 0 | 1 | 1 | 1997 | 1 |
| | 3 | | 1 | same look and | 0 | 0 | 0 | 1 | 1 | 1993 | 1 |
| | 1 | name | | | 0 | 0 | 0 | 1 | 2 | 1948 | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1970 | 2 |
| | | 1 | Style | | | 0 | 0 | 0 | 1 | 1 | 1989 | 1 |
| | | 1 | see it | | | 0 | 0 | 0 | 1 | 1 | 1986 | 1 |
| | | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1993 | 1 |
| | | 2 | | 2 | | 0 | 0 | 0 | 1 | 2 | 1970 | 2 |
| | | 2 | | 2 | | 0 | 0 | 0 | 1 | 2 | 1975 | 2 |
| | | 1 | compression | | | 0 | 0 | 0 | 1 | 2 | 1973 | 2 |
| | | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1983 | 1 |
| | | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1977 | 1 |
| | | 1 | clothing | | | 0 | 1 | 0 | 0 | 2 | 1984 | 2 |
| | | 1 | short was in | | | 0 | 0 | 0 | 1 | 2 | 1970 | 2 |
| | | 1 | phots | | | 0 | 0 | 0 | 1 | 2 | 1981 | 2 |
| | | 1 | would be false | | | 0 | 0 | 0 | 1 | 1 | 1972 | 1 |
| | | 3 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1978 | 2 |
| | | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1977 | 1 |
| | | 3 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1984 | 2 |
| | | 1 | None | | | 0 | 0 | 0 | 1 | 1 | 1979 | 1 |
| | | 3 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1976 | 2 |
| | | 1 | product logo | | | 0 | 0 | 0 | 1 | 2 | 1971 | 2 |
| | | 1 | reviewed | | | 0 | 0 | 0 | 1 | 1 | 1981 | 1 |
| | | 2 | | 2 | | 0 | 0 | 0 | 1 | 2 | 1971 | 2 |
| | | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1981 | 1 |
| | | 1 | the same | | | 0 | 0 | 0 | 1 | 2 | 1974 | 2 |
| | | 1 | same product | | | 0 | 0 | 0 | 1 | 1 | 1972 | 1 |
| | | 3 | | | 1 | compression | 0 | 0 | 0 | 1 | 2 | 1979 | 2 |
| | | 1 | was just | | | 0 | 0 | 0 | 1 | 1 | 1984 | 1 |
| | | 1 | for athletes | | | 0 | 0 | 0 | 1 | 1 | 1980 | 1 |
| | | 1 | thing. | | | 0 | 0 | 0 | 1 | 1 | 1974 | 1 |
| | | 1 | well known | | | 0 | 0 | 0 | 1 | 2 | 1981 | 2 |
| | | 3 | | | 1 | similar, made | 0 | 0 | 0 | 1 | 2 | 1972 | 2 |
| | | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1973 | 1 |
| | | 1 | shown in first | | | 0 | 0 | 0 | 1 | 1 | 1970 | 1 |
| | | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1986 | 1 |
| | | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1980 | 1 |
| | | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1994 | 1 |
| | | 1 | logo and in the | | | 0 | 0 | 0 | 1 | 1 | 1978 | 1 |
| | | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1989 | 1 |
| | | 2 | | | 1 | buy this | 0 | 0 | 0 | 1 | 1 | 1986 | 1 |
| | | 2 | | | 1 | the brochure | 0 | 0 | 0 | 1 | 1 | 1978 | 1 |
| | | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1992 | 1 |
| | | 1 | Design | | | 0 | 0 | 0 | 1 | 1 | 1975 | 1 |
| | | 2 | | | 1 | the waistband | 0 | 0 | 0 | 1 | 1 | 1979 | 1 |
| | | 1 | same product i | | | 0 | 0 | 0 | 1 | 1 | 1977 | 1 |
| | | 1 | language | | | 0 | 0 | 0 | 1 | 1 | 1979 | 1 |
| | | 1 | Just a feeling | | | 0 | 0 | 0 | 1 | 1 | 1987 | 1 |
| | | 1 | looked more | | | 0 | 0 | 0 | 1 | 1 | 1978 | 1 |
| | | 1 | shorts | | | 0 | 0 | 0 | 1 | 1 | 1972 | 1 |
| | | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1986 | 1 |
| | | 1 | compression | | | 0 | 0 | 0 | 1 | 1 | 1976 | 1 |
| | | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1982 | 1 |
| | | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1984 | 1 |
| | | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1970 | 1 |
| | | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1981 | 1 |
| | | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1970 | 1 |
| | | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1971 | 1 |
| | | 3 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1991 | 1 |
| | | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1978 | 1 |
| | | 1 | with sports | | | 0 | 0 | 0 | 1 | 1 | 1971 | 1 |
| | | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1970 | 1 |
| | | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1971 | 1 |
| | | 1 | look | | | 0 | 0 | 0 | 1 | 1 | 1973 | 1 |
| | | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1982 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | mentioned | | | 0 | 0 | 0 | 1 | 1 | 1974 | 1 |
| | 1 | The name | | | 0 | 0 | 0 | 1 | 1 | 1974 | 1 |
| | 2 | | | 1 | same function | 0 | 0 | 0 | 1 | 1 | 1970 | 1 |
| | 3 | | | 1 | design | 0 | 0 | 0 | 1 | 1 | 1983 | 1 |
| | 3 | | | 1 | hyperform | 0 | 0 | 0 | 1 | 1 | 1975 | 1 |
| | 2 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1978 | 1 |
| | 1 | looks shorter. | | | 0 | 0 | 0 | 1 | 1 | 1978 | 1 |
| | 1 | it out | | | 0 | 0 | 0 | 1 | 1 | 1977 | 1 |
| | 1 | none | | | 0 | 0 | 0 | 1 | 1 | 1984 | 1 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1970 | 1 |
| | 1 | products | | | 0 | 0 | 0 | 1 | 1 | 1980 | 1 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1971 | 1 |
| | 1 | seeing that | | | 0 | 0 | 0 | 1 | 1 | 1976 | 1 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1977 | 1 |
| | 1 | compression | | | 0 | 0 | 0 | 1 | 2 | 1979 | 2 |
| | 1 | Compression | | | 0 | 0 | 0 | 1 | 2 | 1987 | 2 |
| | 1 | similar | | | 0 | 0 | 0 | 1 | 2 | 1953 | 2 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1953 | 1 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1970 | 2 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1982 | 2 |
| | 1 | no reason | | | 0 | 0 | 0 | 1 | 2 | 1982 | 2 |
| | 3 | | | 1 | would be by | 0 | 0 | 0 | 1 | 2 | 1956 | 2 |
| | 2 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1983 | 1 |
| | 1 | product | | | 0 | 0 | 0 | 1 | 2 | 1971 | 2 |
| | 1 | compression | | | 0 | 0 | 0 | 1 | 2 | 1951 | 2 |
| | 3 | | 2 | | 0 | 0 | 0 | 1 | 2 | 1945 | 2 |
| | 1 | wasteband is | | | 0 | 0 | 0 | 1 | 1 | 1980 | 1 |
| | 1 | compression | | | 0 | 0 | 0 | 1 | 2 | 1940 | 2 |
| | 1 | compression | | | 0 | 0 | 0 | 1 | 1 | 1952 | 1 |
| | 1 | same, except | | | 0 | 0 | 0 | 1 | 1 | 1934 | 1 |
| | 1 | what I saw in | | | 0 | 0 | 0 | 1 | 2 | 1988 | 2 |
| made in | 1 | recognize the | | | 0 | 0 | 0 | 1 | 2 | 1947 | 2 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1982 | 2 |
| | 3 | | 3 | | 1 | 0 | 0 | 0 | 2 | 1991 | 2 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1956 | 1 |
| | 1 | broacher | | | 0 | 0 | 0 | 1 | 1 | 1937 | 1 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1973 | 1 |
| | 1 | seems to fit | | | 0 | 0 | 0 | 1 | 1 | 1957 | 1 |
| | 1 | remember | | | 0 | 0 | 0 | 1 | 1 | 1953 | 1 |
| | 2 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1947 | 1 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1947 | 1 |
| similarity. | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1944 | 1 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1948 | 1 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1946 | 1 |
| | 1 | compression | | | 0 | 0 | 0 | 1 | 1 | 1973 | 1 |
| | 2 | | | 1 | and is not | 0 | 0 | 0 | 1 | 2 | 1997 | 2 |
| | 1 | the underwear | | | 0 | 0 | 0 | 1 | 2 | 1994 | 2 |
| | 1 | compression | | | 0 | 0 | 0 | 1 | 2 | 1992 | 2 |
| | 1 | on what to say | | | 0 | 0 | 0 | 1 | 1 | 1981 | 1 |
| | 1 | could help | | | 0 | 0 | 0 | 1 | 2 | 2000 | 2 |
| | 1 | sportswear | | | 0 | 1 | 0 | 0 | 1 | 1970 | 1 |
| | 2 | | | 1 | similar to the | 0 | 0 | 0 | 1 | 2 | 1994 | 2 |
| | 1 | offered | | | 0 | 0 | 0 | 1 | 1 | 1985 | 1 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1988 | 1 |
| | 1 | shorts I saw in | | | 0 | 0 | 0 | 1 | 2 | 1983 | 2 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 2 | 1991 | 2 |
| | 1 | products were | | | 0 | 0 | 0 | 1 | 2 | 1986 | 2 |
| | 1 | there | | | 0 | 0 | 0 | 1 | 1 | 1993 | 1 |
| | 1 | forming | | | 0 | 0 | 0 | 1 | 2 | 1972 | 2 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1994 | 1 |
| | 1 | minimalistic | | | 0 | 0 | 0 | 1 | 2 | 2001 | 2 |
| | 1 | product looks | | | 0 | 0 | 0 | 1 | 2 | 1993 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1995 | 1 |
| | 1 | the same type | | | 0 | 0 | 0 | 1 | 2 | 1990 | 2 |
| | 1 | that were | | | 0 | 0 | 0 | 1 | 2 | 1970 | 2 |
| | 1 | same product | | | 0 | 0 | 0 | 1 | 1 | 1986 | 1 |
| | 3 | | 1 | gear looks | 0 | 0 | 0 | 1 | 2 | 1987 | 2 |
| price and value | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1987 | 1 |
| image | 2 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1986 | 2 |
| | 2 | | 1 | looks good | 0 | 0 | 0 | 1 | 1 | 1985 | 1 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1989 | 2 |
| | 1 | description | | | 0 | 0 | 0 | 1 | 2 | 1985 | 2 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1985 | 2 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1972 | 2 |
| | 1 | athletic wear | | | 0 | 0 | 0 | 1 | 1 | 1953 | 1 |
| | 1 | Neutral | | | 0 | 0 | 0 | 1 | 1 | 1985 | 1 |
| | 1 | similar and | | | 0 | 0 | 0 | 1 | 2 | 1986 | 2 |
| Unsure | 3 | | 2 | | 0 | 1 | 0 | 0 | 1 | 1976 | 1 |
| | 1 | visible | | | 0 | 0 | 0 | 1 | 1 | 1972 | 1 |
| | 1 | logos like the | | | 0 | 0 | 0 | 1 | 1 | 1995 | 1 |
| | 2 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1986 | 1 |
| | 3 | | 3 | | 0 | 0 | 0 | 1 | 1 | 1986 | 1 |
| | 2 | | 3 | | 0 | 0 | 0 | 1 | 2 | 1987 | 2 |
| its similar | 1 | looks same | | | 0 | 0 | 0 | 1 | 1 | 1985 | 1 |
| | 1 | the kind of | | | 0 | 0 | 0 | 1 | 1 | 1980 | 1 |
| | 3 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1984 | 1 |
| | 1 | compression | | | 0 | 0 | 0 | 1 | 1 | 1984 | 1 |
| | 2 | | 1 | same, has | 0 | 0 | 0 | 1 | 1 | 1972 | 1 |
| | 1 | made by the | | | 0 | 0 | 0 | 1 | 1 | 1986 | 1 |
| | 1 | website | | | 0 | 0 | 0 | 1 | 1 | 1990 | 1 |
| | 1 | remember | | | 0 | 0 | 0 | 1 | 1 | 1991 | 1 |

[record]: Record number
Open numeric response

[uuid]: Respondent identifier
Open text response

[date]: Completion time and date
Open text response

[markers]: Acquired markers
Open text response

[status]: Participant status
Values: 1-4

        1 Terminated
        2 Overquota
        3 Qualified
        4 Partial

[Country]: Country from URL
Values: 1-47

        1 UK
        2 USA
        3 France
        4 Italy
        5 Germany
        6 Spain
        7 Sweden
        8 Denmark
        9 Norway
      10 Greece
      11 Hungary
      12 Czech Republic
      13 Poland
      14 Russia
      15 South Korea
      16 Thailand
      17 UK (Welsh)
      18 Ireland
      19 Australia
      20 China
      21 Japan
      22 Austria
      23 India
      24 Turkey
      25 UAE
      26 Argentina
      27 Brazil
      28 Venezuela
      29 Columbia
      30 Switzerland
      31 Portugal
      32 Canada
      33 Mexico
      34 Malaysia
      35 South Africa

36 Tunisia
37 Belgium
38 Netherlands
39 Israel
40 Saudi Arabia
41 Finland
42 New Zealand
43 Singapore
44 Chile
45 Taiwan
46 Hong Kong
47 Indonesia

[start_date]: Survey start time
Open text response

[psid]: Captured variable
Open text response

[Recpatcha_results]: Results
Values: 1-2

1 Human
2 Not Human

[Q100]: Please select your year of birth.
Values: 1-120

| | |
|---|---|
| 1 | 1900 |
| 2 | 1901 |
| 3 | 1902 |
| 4 | 1903 |
| 5 | 1904 |
| 6 | 1905 |
| 7 | 1906 |
| 8 | 1907 |
| 9 | 1908 |
| 10 | 1909 |
| 11 | 1910 |
| 12 | 1911 |
| 13 | 1912 |
| 14 | 1913 |
| 15 | 1914 |
| 16 | 1915 |
| 17 | 1916 |
| 18 | 1917 |
| 19 | 1918 |
| 20 | 1919 |
| 21 | 1920 |
| 22 | 1921 |
| 23 | 1922 |
| 24 | 1923 |
| 25 | 1924 |
| 26 | 1925 |
| 27 | 1926 |
| 28 | 1927 |
| 29 | 1928 |
| 30 | 1929 |

| | |
|---|---|
| 31 | 1930 |
| 32 | 1931 |
| 33 | 1932 |
| 34 | 1933 |
| 35 | 1934 |
| 36 | 1935 |
| 37 | 1936 |
| 38 | 1937 |
| 39 | 1938 |
| 40 | 1939 |
| 41 | 1940 |
| 42 | 1941 |
| 43 | 1942 |
| 44 | 1943 |
| 45 | 1944 |
| 46 | 1945 |
| 47 | 1946 |
| 48 | 1947 |
| 49 | 1948 |
| 50 | 1949 |
| 51 | 1950 |
| 52 | 1951 |
| 53 | 1952 |
| 54 | 1953 |
| 55 | 1954 |
| 56 | 1955 |
| 57 | 1956 |
| 58 | 1957 |
| 59 | 1958 |
| 60 | 1959 |
| 61 | 1960 |
| 62 | 1961 |
| 63 | 1962 |
| 64 | 1963 |
| 65 | 1964 |
| 66 | 1965 |
| 67 | 1966 |
| 68 | 1967 |
| 69 | 1968 |
| 70 | 1969 |
| 71 | 1970 |
| 72 | 1971 |
| 73 | 1972 |
| 74 | 1973 |
| 75 | 1974 |
| 76 | 1975 |
| 77 | 1976 |
| 78 | 1977 |
| 79 | 1978 |
| 80 | 1979 |
| 81 | 1980 |
| 82 | 1981 |
| 83 | 1982 |
| 84 | 1983 |
| 85 | 1984 |
| 86 | 1985 |

| | |
|---|---|
| 87 | 1986 |
| 88 | 1987 |
| 89 | 1988 |
| 90 | 1989 |
| 91 | 1990 |
| 92 | 1991 |
| 93 | 1992 |
| 94 | 1993 |
| 95 | 1994 |
| 96 | 1995 |
| 97 | 1996 |
| 98 | 1997 |
| 99 | 1998 |
| 100 | 1999 |
| 101 | 2000 |
| 102 | 2001 |
| 103 | 2002 |
| 104 | 2003 |
| 105 | 2004 |
| 106 | 2005 |
| 107 | 2006 |
| 108 | 2007 |
| 109 | 2008 |
| 110 | 2009 |
| 111 | 2010 |
| 112 | 2011 |
| 113 | 2012 |
| 114 | 2013 |
| 115 | 2014 |
| 116 | 2015 |
| 117 | 2016 |
| 118 | 2017 |
| 119 | 2018 |
| 120 | 2019 |

[Q105]: Are you...
Values: 1-2

1 Male
2 Female

[Q107]: Which of these age ranges includes your age?
Values: 1-4

1 Under 18
2 18-34
3 35-49
4 50 or older

dQ107: Dummy age range based on year selected.
Values: 0-1

0 Unchecked
1 Checked

| | |
|---|---|
| [dQ107r1] | Under 18 |
| [dQ107r2] | 18-34 |
| [dQ107r3] | 35-49 |
| [dQ107r4] | 50 or older |

[dAge_term]: Under 18 OR age range not possible based on year of birth entered in Q100
Values: 1-2

               1 Terminate
               2 Qualified

Q109: Which of the following web browsers or search engines, if any, have you used in the past 3 months?
Values: 0-1

|  |  |  |
|---|---|---|
|  | 0 | Unchecked |
|  | 1 | Checked |
| [Q109r1] | | Google Chrome |
| [Q109r2] | | Internet Explorer |
| [Q109r3] | | Microsoft Edge |
| [Q109r4] | | Bing |
| [Q109r5] | | Yahoo |
| [Q109r6] | | Firefox |
| [Q109r7] | | Opera |
| [Q109r8] | | Hagelin |
| [Q109r9] | | Other |
| [Q109r10] | | Not sure |

[Q110]: In what state do you live?
Values: 1-99

    1 Alabama
    2 Alaska
    3 Arizona
    4 Arkansas
    5 California
    6 Colorado
    7 Connecticut
    8 Delaware
    9 District of Columbia
  10 Florida
  11 Georgia
  12 Hawaii
  13 Idaho
  14 Illinois
  15 Indiana
  16 Iowa
  17 Kansas
  18 Kentucky
  19 Louisiana
  20 Maine
  21 Maryland
  22 Massachusetts
  23 Michigan
  24 Minnesota
  25 Mississippi
  26 Missouri
  27 Montana
  28 Nebraska
  29 Nevada
  30 New Hampshire
  31 New Jersey
  32 New Mexico
  33 New York
  34 North Carolina

35 North Dakota
36 Ohio
37 Oklahoma
38 Oregon
39 Pennsylvania
40 Rhode Island
41 South Carolina
42 South Dakota
43 Tennessee
44 Texas
45 Utah
46 Vermont
47 Virginia
48 Washington
49 West Virginia
50 Wisconsin
51 Wyoming
99 Other

[HP_region4]: Hidden Question. Region4
Values: 1-5

1 Northeast
2 West
3 Midwest
4 South
5 Southeast

Q120: Which of the following, if any, have you personally purchased in the past 6 months?
Values: 0-1

                        0 Unchecked
                        1 Checked
[Q120r1]        Clothing
[Q120r2]        Footwear
[Q120r3]        Jewelry
[Q120r4]        Backpack
[Q120r5]        Smartphone
[Q120r6]        None of these

Q130: Which of the following, if any, are you likely to personally purchase in the next 6 months?
Values: 0-1

                        0 Unchecked
                        1 Checked
[Q130r1]        Clothing
[Q130r2]        Footwear
[Q130r3]        Jewelry
[Q130r4]        Backpack
[Q130r5]        Smartphone
[Q130r6]        None of these

[termQ120Q130]: dummy check if q120=1 and/or q130=1
Values: 1-2

1 yes
2 no

Q140: Which of the following type(s) of clothing have you personally purchased in the past 6 months, if any? Clothing for…
Values: 0-1

|  | 0 Unchecked |
|  | 1 Checked |
| [Q140r1] | Athletic or exercise performance or support |
| [Q140r2] | Casual or everyday wear or leisure |
| [Q140r3] | Business, professional or office wear |
| [Q140r4] | Eveningwear or nightlife |
| [Q140r5] | Beach, pool or spa wear |
| [Q140r6] | None of these |

Q150: Which of the following type(s) of clothing are you likely to personally purchase in the next 6 months, if any? Clothing for…
Values: 0-1

|  | 0 Unchecked |
|  | 1 Checked |
| [Q150r1] | Athletic or exercise performance or support |
| [Q150r2] | Casual or everyday wear or leisure |
| [Q150r3] | Business, professional or office wear |
| [Q150r4] | Eveningwear or nightlife |
| [Q150r5] | Beach, pool or spa wear |
| [Q150r6] | None of these |

[termQ140Q150]: dummy check if q140=1 and/or q150=1
Values: 1-2

1 yes
2 no

[Q170]: For quality assurance, please type the word "survey" in the blank next to the "Other" box below and then click to continue.
Values: 1-6

1 Strongly agree
2 Agree
3 Neutral
4 Disagree
5 Strongly disagree
6 Other

[Q170r6oe]: For quality assurance, please type the word "survey" in the blank next to the "Other" box below and then click to continue. - Other
Open text response

[Q180]: You have qualified to take this survey. Before continuing, please carefully read these instructions: Please take the survey in one session without interruption. Please keep your browser maximized for the entire survey. While taking the survey, please do not consult any other websites or other electronic or written materials. Please answer all questions on your own without consulting any other person. If you normally wear eye glasses or contact lenses when viewing a computer screen, please wear them for the survey.
Values: 1-2

1 I understand and agree to the above instructions
2 I do not understand or do not agree to the above instructions

[dCell]: Final cell assignment.
Values: 1-2

1 Cell 1
2 Cell 2

[Q310]: Before continuing with the survey, please indicate whether or not you were able to view the brochure clearly.
Values: 1-2

1 I viewed the brochure clearly
2 I was unable to view the brochure clearly

[Q320]: Before continuing with the survey, please indicate whether or not you were able to view the website clearly.

Values: 1-2

    1 I viewed the website clearly
    2 I was unable to view the website clearly

[dImageC1]: Cell 1 Image.
Values: 1-3

    1 D61-0219_Image_1000.jpg
    2 D61-0219_Image_3000.jpg
    3 D61-0219_Image_4000.jpg

dImageOrderC1: Order Image at Cell 1
Open text response

    [dImageOrderC: Order 1
    [dImageOrderC: Order 2
    [dImageOrderC: Order 3

[dImageC2]: Cell 2 Image.
Values: 1-3

    1 D61-0219_Image_2000.jpg
    2 D61-0219_Image_3000.jpg
    3 D61-0219_Image_4000.jpg

dImageOrderC2: Order Image at Cell 2
Open text response

    [dImageOrderC: Order 1
    [dImageOrderC: Order 2
    [dImageOrderC: Order 3

[choiceOrder]: Choices Order at Q360 … for programming purposes only
Values: 1-4

    1 Choice 1
    2 Choice 2
    3 Choice 3
    4 Choice 4

[Q360_lr1]: Please review the following product and then answer the question below. Do you think that this product is made or put out by…
Values: 1-4

    1 The same company whose brochure/website you were shown in the first section of the survey
    2 A different company than the one whose brochure/website you were shown in the first section of the survey
    3 No opinion/don't know
    4 I am unable to view the product clearly

[Q365_lr1]: Please explain in as much detail as possible what makes you think that this product is made or put out by the same company whose brochure/website you were shown in the first section of the survey.
Open text response

[Q370_lr1]: Do you think this product…
Values: 1-4

    1 is affiliated with, or licensed or approved by, the company whose brochure/website you were shown in the first section of the survey
    2 is not affiliated with, or licensed or approved by, the company whose brochure/website you were shown in the first section of the survey
    3 No opinion/don't know
    4 I am unable to view the product clearly

[Q375_lr1]: Please explain in as much detail as possible what makes you think this product is affiliated with, or licensed or approved by, the company whose brochure/website you were shown in the first section of the survey.
Open text response

[Q360_lr2]: Please review the following product and then answer the question below. [D61-0219_Image_3000.jpg] Do you think that this product is made or put out by...
Values: 1-4

    1 The same company whose brochure/website you were shown in the first section of the survey
    2 A different company than the one whose brochure/website you were shown in the first section of the survey
    3 No opinion/don't know
    4 I am unable to view the product clearly

[Q365_lr2]: [D61-0219_Image_3000.jpg] Please explain in as much detail as possible what makes you think that this product is made or put out by the same company whose brochure/website you were shown in the first section of the survey.
Open text response

[Q370_lr2]: [D61-0219_Image_3000.jpg] Do you think this product...
Values: 1-4

       is affiliated with, or licensed or approved by, the company whose brochure/website you were shown in the first
    1 section of the survey
       is not affiliated with, or licensed or approved by, the company whose brochure/website you were shown in the
    2 first section of the survey
    3 No opinion/don't know
    4 I am unable to view the product clearly

[Q375_lr2]: [D61-0219_Image_3000.jpg] Please explain in as much detail as possible what makes you think this product is affiliated with, or licensed or approved by, the company whose brochure/website you were shown in the first section of the survey.
Open text response

[Q360_lr3]: Please review the following product and then answer the question below. [D61-0219_Image_4000.jpg] Do you think that this product is made or put out by...
Values: 1-4

    1 The same company whose brochure/website you were shown in the first section of the survey
    2 A different company than the one whose brochure/website you were shown in the first section of the survey
    3 No opinion/don't know
    4 I am unable to view the product clearly

[Q365_lr3]: [D61-0219_Image_4000.jpg] Please explain in as much detail as possible what makes you think that this product is made or put out by the same company whose brochure/website you were shown in the first section of the survey.
Open text response

[Q370_lr3]: [D61-0219_Image_4000.jpg] Do you think this product...
Values: 1-4

    1 is affiliated with, or licensed or approved by, the company whose brochure/website you were shown in the first section of the survey
    2 is not affiliated with, or licensed or approved by, the company whose brochure/website you were shown in the first section of the survey
    3 No opinion/don't know
    4 I am unable to view the product clearly

[Q375_lr3]: [D61-0219_Image_4000.jpg] Please explain in as much detail as possible what makes you think this product is affiliated with, or licensed or approved by, the company whose brochure/website you were shown in the first section of the survey.
Open text response

Q400: Thank you. Just one more brief question for classification. Do you or does anyone in your household work for any of the following?
Values: 0-1

    0 Unchecked
    1 Checked

[Q400r1]       An advertising or market research company
[Q400r2]       A company that makes or distributes clothing for athletic or exercise performance or support
[Q400r3]       A store or website that sells clothing for athletic or exercise performance or support
[Q400r4]       None of these

[vgender]: vgender
Values: 1-2

[year]: Captured variable
Open text response

[gender]: Captured variable
Open text response

## 1900AK
## Performance
## Tights

One Ply of This Flexible & Powerful Fabric

*From Waist to Ankle!*

*None Like It!!*

*High Powerful Stretch and Recovery In All Directions,*

*360°*



*Reduce Muscle Vibration to Allow More Muscle Efficiency,*
**Power with Less Pain**

**Great For:**
 **All Around Knee Support**
 **Shin Splints**
 **Calf Support**
 **Varicose Veins**
 **Long Flights to**
 **maintain Circulation**

**The Support is Unbelievable!**
**1-800-343-8960**

**SWEAT IT OUT.**
**COOL COMPRESSION®**
www.sweatitout.com

# COOL COMPRESSION®
## SWEAT IT OUT.

**Used by Professional Sports Teams**
Here is a list of teams who have purchased from us!

**NFL Teams:**
Atlanta Falcons, Arizona Cardinals, Baltimore Ravens, Buffalo Bills, Carolina Panthers, Cincinnati Bengals, Cleveland Browns, Dallas Cowboys, Denver Broncos, Detroit Lions, Green Bay Packers, Houston Texans, Indianapolis Colts, Jacksonville Jaguars, Kansas City Chiefs, Miami Dolphins, Minnesota Vikings, New England Patriots, New York Giants, New York Jets, Oakland Raiders, Philadelphia Eagles, Pittsburgh Steelers, St. Louis Rams, San Francisco 49ers, San Diego Chargers, Seattle Seahawks, Tampa Bay Buccaneers, Tennessee Titans, Washington Redskins

**Major League Baseball Teams:**
Arizona Diamond Backs, Baltimore Orioles, Chicago Cubs, Chicago White Sox, Cleveland Indians, Colorado Rockies, Detroit Tigers, Florida Marlins, Houston Astros, L.A. Angels, Los Angeles Dodgers, Milwaukee Brewers, Minnesota Twins, New York Mets, New York Yankees, Oakland Athletics, Philadelphia Phillies, Pittsburgh Pirates, San Diego Padres, San Francisco Giants, Seattle Mariners, St. Louis Cardinals, Tampa Bay Rays, Texas Rangers, Toronto Blue Jays, Washington Nationals.

**NHL/ AHL Teams:**
Anaheim Ducks, Atlanta Thrashers, Buffalo Sabres, Calgary Flames, Carolina Hurricanes, Chicago Blackhawks, Colorado Avalanche, Dallas Stars, Edmonton Oilers, Florida Panthers, L A Kings, Louisiana Ice Gators, Minnesota Wild, Mobile Mysticks, Montreal Canadiens, Nashville Predators, New Jersey Devils, New York Islanders, New York Rangers, Philadelphia Flyers, Phoenix Coyotes, San Jose Sharks, St. Louis Blues, Toronto Maple Leafs, Tampa Bay Lightning, Trenton Titans, Vancouver Canucks, Washington Capitals

 **1-800-343-8960**
www.sweatitout.com

  

SWEAT IT OUT® by Lontex Corp.,
8 Dekalb St., 4th Floor , Norristown, PA 19401
Fax: 610-272-5490
e-mail: sales@sweatitout.com

# COOL COMPRESSION®

## TRUE COMPRESSION
## TRUE RECOVERY
## TRUE PREVENTION
## TRUE REHABILITATION

We at SWEAT IT OUT® are specializing in Compression Shorts, Tights, and Shirts to help prevent injuries and also to help with rehabilitation of an injury.

Go to www.sweatitout.com and increase your knowledge and understanding about Compression before buying a known brand name that does not give you true compression.

Don't assume that all compression is the same!!!
The stretch and recovery of the fabric used is the most important part of the Compression product. Most compression apparel will not help with injury and might cause you even greater pain and keep existing injuries from healing.







**SWEAT IT OUT.**
**COOL COMPRESSION®**
 **1-800-343-8960**
www.sweatitout.com





# 3019, 3020, 3021 Performance Compression Shirts

The Upper Body has twice the body mass as the Lower Body.

Injuries such as upper back, chest, shoulder, rotator cuff, elbow, & wrist commonly occur, especially in movements involving "over the head" arm motions.

Our True compression fabric will provide flexible and very Powerful support for **Underlying tissue and muscle** _Without restricting Movement_ to help prevent many of these upper body injuries.

# Gradient Compression Socks


Silicone gripper top elastic—no rolling or sliding.

The look and feel of everyday socks while delivering a controlled amount of pressure greatest at the ankle and gradually decreasing towards the top of the sock to promote better circulation and reduce leg fatigue.

Core-Spun yarns are made by twisting fibers around an inner fiber, creating one yarn. The result is a support sock that is soft, comfortable, really easy to put on and cool.



Additionally, Core-Spun by THERAFIRM® support socks are made using the patented Micro-Cool process which creates a wicking effect so moisture evaporates from the skin quickly, providing a comfortable and dry coolness.



Great products made only in the USA.

Core-Spun by Therafirm® Light Support Socks (10-15 mmHg)

Core-Spun by Therafirm® Mild Support Socks (15-20 mmHg)

Core-Spun by Therafirm® Moderate Support Socks (20-30 mmHg)

Core-Spun by Therafirm® Firm Support Socks (30-40 mmHg)

COOL COMPRESSION®

3018



# 3016 & 3018 Compression Sleeves

The muscles of the forearm primarily create movement at the wrist and fingers.

- Wearing this Compression Sleeve on the arm will stabilize and support joints and muscles to provide you with more accuracy and power with less muscular vibration and less arm fatigue.

- Style 3016 is 12" long. Style 3018 is 18" long.

- Motion control and recovery.

- Reduces swelling and pain.

- Enhanced proprioception - Proprioception means "sense of self". In the limbs, the proprioceptors are sensors that provide information about joint angle, muscle length, and tension which is integrated to give information about the position of the limb in space.

3016

- For treatment of elbow strains, elbow pain and Tendonitis.

- Not protecting the elbow during repeated overuse and poor mechanics will result in failure of tissues on either side of the elbow. This could result in debilitating injuries that have lifelong implications.

---

**SWEAT IT OUT.**

**1-800-343-8960**
www.sweatitout.com

Made in the U.S.A.

COOL COMPRESSION® COOLMAX® and LYCRA® are trademarks of INVISTA



# 1900
# Performance
# Shorts

### One Ply of This Flexible & Powerful Fabric All Around

*High Powerful Stretch and Recovery In All Directions, 360°*
*Reduce Muscle Vibration to Allow More Muscle Efficiency,*

### Power with Less Pain
*If you are injury free, now is when you should start protecting your thigh muscles:*

This Performance Compression Short helps prevent injuries from occurring!

## 1-800-343-8960



**SWEAT IT OUT.**
**COOL COMPRESSION®**
www.sweatitout.com

---

## COOL COMPRESSION®
# 1900PN
# Back Support
# Shorts

*Double Ply* Around the Stomach, Waist, Hips and Lower Back to Help Alleviate Lower Back Pain



High Powerful Stretch and Recovery In All Directions, 360°

Reduce Muscle Vibration to Allow More Muscle Efficiency,

Power with Less Pain

## Who Should Wear It?

**All Athletes who experience:**
**Lower Back Pain,**
**Muscle Strain and Sciatic Pain**

Note: Black stitching for illustration purposes only

Athletes who need more support in the abdominal area

Recommended before and after the surgery for Sports Hernia

---

## COOL COMPRESSION®
# 1900SL
# Thigh, Groin & Hip
# Support Shorts



Note: Black stitching for illustration purposes only

*Double Ply Around the Thigh and Groin to Allow Shorter and Quick Recovery for Thigh Muscles*

High Powerful Stretch and Recovery In All Directions, 360°

Reduce Muscle Vibration to Allow More Muscle Efficiency, Power with Less Pain

## Who should wear it?
**All Athletes who have had any of these injuries:**
Groin Pull, Hip Flexor
Quad or Hamstring Problems
Hip or Thigh Pain

---

## TRUE COMPRESSION = LESS INJURIES
## 1-800-343-8960



Made in the U.S.A.

COOLMAX® and LYCRA® are trademarks of INVISTA

**COOL COMPRESSION**



## 1998 Sports Bra

**ULTIMATE SUPPORT!**

This bra has become our best seller.

- We have added "criss-cross" panels to the back of the bra which provides uplift and support for the bust area.

- 2" rib band will keep this bra in place even in high impact activities.

- This bra will keep you cool and comfortable by preventing any skin irritation or chafing, while minimizing "bounce".

- There is no hardware on our bras, they are all step-in/pullover design so there is not even a chance of any abrasion.

Extra Support for B & C Cup
Customer Sizes:
32 through 40 B & C Cups
Sizes:
32D, 34D, 36D, 38D, 40D, 42D, 44D
Sizes: 32DD, 34DD, 36DD, 38DD, 40DD, 42DD, 44DD

**1-800-343-8960**

**COOL COMPRESSION**

## 1900SLCP Thigh, Groin, & Hip Support Capri Length WITH KNEE SUPPORT

Knees are the largest and most complex joint in the body.

Could be worn under a brace.



Note: Black stitching for illustration purposes only

During sports activity, the knee joint will be injured more often than any other joint in the body. This garment was designed to protect the four major knee ligaments, tendons, ITB, and leg muscles.

*Double Ply* construction around the groin, hip and thigh with an additional extension over and around the knee to provide maximum support and stability for the knee joint.

HELP PREVENT STRAINS & SPRAINS!

www.sweatitout.com

## 3022 & 3023 Improved Posture Compression Shirts

Training the body to maintain correct posture will reduce neck, shoulder and back pain.

Correct posture will increase oxygen intake to keep body energy high and bring new oxygenated blood to the muscles in the shoulder area.



**This shirt will assist with scapula retraction and reminds the wearer to keep his/her posture straight. A very effective tool for aiding both prevention of injury and rehabilitation as it is designed to give the shoulder its greatest total range of mobility without restriction.**



**SWEAT IT OUT.**
**COOL COMPRESSION®**



Made in the U.S.A.



**COOL COMPRESSION®**   The Compression Experts!   **1-800-343-8960**

  

My Account   My Wishlist   My Cart   Checkout   Log In

| HOME | PRODUCTS | OUR ADVANTAGE | CUSTOMER SERVICE | SEARCH | BLOG | CONTACT |

**MADE IN AMERICA SINCE 1985**
**SWEAT IT OUT®**

**Pro Athletes Tweet About Sweat It Out**

Rich Thompson @RichCThompson 14 Jul
Yes! my @sweatitout posture compression shirts have arrived. Definitely the best I've seen. no more tight back

Curt McGowan @CMcGowan864 14 Jun
@sweatitout thanks! Great customer service too! The color we requested was out of stock



**Products:**

< 1 2 3 4 5 >

       

Compression Shorts | Compression Tights | Back Support Compression Shorts | Thigh, Groin & Hip Support Shorts | Thigh, Groin Hip & Knee Support Capri | Sleeveless Compression Shirt | Short Sleeve Compression Shirt | Long Sleeve Compression Shirt

     

Improved Posture Long Sleeve Shirt | Improved Posture Short Sleeve Shirt | Body Armor Carrier | Compression Sleeves | Compression Support Socks | Sports Bra

     

Women's Brief | Men's Brief with Fly | Men's Boxer Short | Men's Long Johns | Loose Fitting Short Sleeve Crew | Loose Fitting Long Sleeve Crew

## Running and Work Out Compression Gear for Men & Women

We at SWEAT IT OUT® specialize in Compression Shorts, Tights, and Shirts to help prevent injuries and also to help with rehabilitation of an injury. Athletes of all levels buy running gear online from our web store. Our major customers for this line of Running Compression Gear are Professional Athletes in the NFL, MLB, NBA and NHL, and College and University Team Sports Programs.

If you suffer from knee, hamstring, quad, hip, lower back, upper back or shoulder, elbow or wrist pain, we make the right Compression Garment for you. Don't let pain affect what you love to do. Buy your compression shorts online or buy compression sleeves and get the proper support for injured areas during workouts.

The stretch and recovery of the fabric used in the compression shirts is the most important part of the compression product. Most compression apparel will not help with injury and might cause you even greater pain and keep existing injuries from healing. When you buy running compression gear from SWEAT IT OUT® you get the right amount of support that will allow you to properly recover from your injuries. We give you the option to buy compression shirts, sleeves, or shorts, depending on your particular needs and your particular injury.

When looking to buy Running Gear online for men and women. Increase your knowledge and understanding about Compression before you buy running compression gear online from a known brand name that does not give you the true compression that a running compression shirt from SWEAT IT OUT® does.

**No matter what your sport or activity is, don't assume that all compression is the same!!! Made proudly in the USA—you are more than welcomed to call and contact us with questions about our compression shirts and apparel. We are happy to help with our expert advice whenever you** buy arm sleeves **online or buy compression shirts from SWEAT IT OUT®.**

**Privacy Policy**

      **COOL COMPRESSION®**      

Trademark SWEAT IT OUT ® is the property of Lontex Corporation.
Trademark COOL COMPRESSION ® is the property of Lontex Corporation.
© Copyright 2019. All Rights Reserved.

Case 2:18-cv-05623-MMB   Document 190-4   Filed 11/04/20   Page 135 of 138

Item #883179



● ○ ○

Image 1 of 3: Black



**Nike**

# Nike Cool Compression 6" Shorts - Men's

Item #883179



● ○ ○

Image 1 of 3: Black

**Nike**

# Nike Compression 6" Shorts - Men's

Case 2:18-cv-05623-MMB   Document 190-4   Filed 11/04/20   Page 137 of 138



## Under Armour Men's 6" HeatGear Armour 2.0 Compression Shorts

★★★★½ (72)

$27.99

**Color:**



**Size:**

| XS | S | M | L | XL | XXL | XXXL |
|----|---|---|---|----|-----|------|

| 4XL | XLT | 2XT | 3XT |
|-----|-----|-----|-----|

 Ship To Me

# *HYPERFORM COMPRESSION SHORTS  /*

