# Exhibit B

| Trial Ex. | Sub Ex # | Exhibit Name | Filename | ProdBeg | ProdEnd | ProdBeg_2 | Production::Begin Bates | Production::End Bates | Production::ProductionSet |
|---|---|---|---|---|---|---|---|---|---|
| 1 | a | Lontex's COOL COMPRESSION Trademark Registrations and Trademark Office 2020 Status Reports | First Amended Complaint Ex.A | | | | | | |
| 1 | b | Lontex's COOL COMPRESSION Trademark Registrations and Trademark Office 2020 Status Reports | US Reg No 3416053TSDR Status Printout Off USPTO 2021 | | | | | | |
| 1 | c | Lontex's COOL COMPRESSION Trademark Registrations and Trademark Office 2020 Status Reports | US Reg No 3611406 TSDR Status Printout Off USPTO 2021 | | | | | | |
| 2 | | Box of Cool Compression Care Labels and Sample Sweat It Out Tights with Cool Compression Technology | | | | | | | |
| 2 | | Box of Cool Compression Care Labels and Sample Sweat It Out Tights with Cool Compression Technology | LTX_EDPA_00026846 | | | | | | |
| 2 | | Box of Cool Compression Care Labels and Sample Sweat It Out Tights with Cool Compression Technology | Knudson 19-20 | | | | | | |
| 2 | | Box of Cool Compression Care Labels and Sample Sweat It Out Tights with Cool Compression Technology | Knudson 22-23 | | | | | | |
| 3 | a01 | Style No. 703084 Nike Pro Cool Compression 6" Men's Training Shorts | | NIKE-00041414 | | | | | |
| 3 | a02 | Style No. 703084 Nike Pro Cool Compression 6" Men's Training Shorts | | NIKE-00044667 | | | | | |
| 3 | a03 | Style No. 703084 Nike Pro Cool Compression 6" Men's Training Shorts | | NIKE-00044678 | | | | | |
| 3 | a04 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-nordstromrack-s-nike-pro-cool-compression-four-way-stretch-dri-fit-shorts-n2774041-2021-03-31-20_42_01 | | | | | | |
| 3 | a04 | Style No. 703084 Nike Pro Cool Compression 6" Men's Training Shorts | | NIKE-00044697 | | | | | |
| 3 | a05 | Style No. 703084 Nike Pro Cool Compression 6" Men's Training Shorts | | NIKE-00044705 | | | | | |
| 3 | a06 | Style No. 703084 Nike Pro Cool Compression 6" Men's Training Shorts | | NIKE-00044724 | | | | | |
| 3 | a07 | Style No. 703084 Nike Pro Cool Compression 6" Men's Training Shorts | | LTX_EDPA_00039109 | | | | | |
| 3 | a08 | Style No. 703084 Nike Pro Cool Compression 6" Men's Training Shorts | | LTX_EDPA_00012691 | | | | | |
| 3 | a09 | Style No. 703084 Nike Pro Cool Compression 6" Men's Training Shorts | | LTX_EDPA_00012695 | | | | | |
| 3 | a10 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-allprosports-net-nike-pro-cool-compression-6-short-p806-html-2021-03-31-20_31_51 | | | | | | |
| 3 | a11 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-cloverlakeliving-Sports-amp-Outdoor-Clothing-Nike-Mens-6Inch-Cool-Compression-Shorts-703084-373066-2021-03-31-20_35_12 | | | | | | |
| 3 | a12 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-desertcart-us-products-48952535-nike-mens-6-inch-cool-compression-shorts-2021-03-31-20_43_38 | | | | | | |
| 3 | a13 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-nikys-sports-products-pro-combat-cpmression-short-2021-03-31-20_41_27 | | | | | | |
| 3 | a15 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-picclick-Nike-Pro-Cool-Compression-Mens-Shorts-Size-Medium-173490824109-html-2021-03-31-20_36_25 | | | | | | |
| 3 | a16 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-prodirectsoccer-us-products-nike-cool-compression-6-inch-shorts-baselayer-clothing-game-royal-deep-royal-blue-white-108096-aspx-2021-03-31-20_40_29 | | | | | | |
| 3 | a17 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-soccerandrugby-soccer-gear-nike-pro-cool-compression-shorts-royal-html-2021-03-31-20_36_36 | | | | | | |
| 3 | a18 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-soccerplususa-nike-mens-nike-pro-cool-compression-6-short-23335-2021-03-31-20_33_42 | | | | | | |
| 3 | b1 | Style No. 703086 Nike Pro Cool Compression 9" Men's Shorts | | NIKE-00044838 | | | | | |
| 3 | b2 | Style No. 703086 Nike Pro Cool Compression 9" Men's Shorts | | LTX_EDPA_00012726 | | | | | |
| 3 | b3 | Style No. 703086 Nike Pro Cool Compression 9" Men's Shorts | | LTX_EDPA_00012691 at LTX_EDPA_00012702 | | | | | |
| 3 | b4 | Style No. 703086 Nike Pro Cool Compression 9" Men's Shorts | | LTX_EDPA_00012925 at LTX_EDPA_00012927 | | | | | |
| 3 | b5 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-allprosports-net-nike-pro-cool-compression-9-short-p810-html-2021-03-31-23_40_34 | | | | | | |
| 3 | b6 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-ebay-itm-NWT-Nike-Mens-9-Pro-Cool-Compression-Shorts-703086-091-Carbon-Heather-143352753896-2021-03-31-23_43_29 | | | | | | |
| 3 | b7 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-sears-nike-nwt-nike-men-s-9inch-pro-cool-compression-p-A053379529-2021-03-31-23_37_16 | | | | | | |
| 3 | b8 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-walmart-ip-Men-s-Nike-Pro-Cool-Compression-Shorts-Black-Dark-Grey-White-Size-Medium-174048505-2021-03-31-23_41_58 | | | | | | |
| 3 | c01 | Style No. 703088 Nike Pro Cool Compression Men's Long Sleeve Shirt | | NIKE-00042165 | | | | | |
| 3 | c02 | Style No. 703088 Nike Pro Cool Compression Men's Long Sleeve Shirt | | Nike-00044659 | | | | | |
| 3 | c03 | Style No. 703088 Nike Pro Cool Compression Men's Long Sleeve Shirt | | NIKE-00044666 | | | | | |
| 3 | c04 | Style No. 703088 Nike Pro Cool Compression Men's Long Sleeve Shirt | | NIKE-00044695 | | | | | |
| 3 | c05 | Style No. 703088 Nike Pro Cool Compression Men's Long Sleeve Shirt | | LTX_EDPA_00036799 | | | | | |
| 3 | c06 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-allprosports-net-nike-pro-cool-compression-l-s-p820-html-2021-03-31-20_49_34 | | | | | | |
| 3 | c07 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-amazon-NIKE-Mens-Pro-Cool-Compression-dp-B076ZN6HYW-2021-03-31-20_47_37 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | c08 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-ebay-itm-Nike-Mens-Pro-Cool-Compression-Top-NEW-WITH-TAGS-703088-091-323748507144-2021-03-31-20_48_00 | | | | | |
| 3 | c09 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-ebay-itm-Nike-Mens-Pro-Cool-Compression-Top-NEW-WITH-TAGS-703088-091-323748507144-2021-03-31-20_48_26 | | | | | |
| 3 | c10 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-ebay-itm-Nike-Mens-Pro-Cool-Compression-Top-NEW-WITH-TAGS-703088-091-323748507144-2021-03-31-21_05_58 | | | | | |
| 3 | c11 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-mail-allprosports-net-nike-pro-cool-compression-l-s-p816-html-2021-03-31-21_03_56 | | | | | |
| 3 | c12 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-picclick-Nike-Pro-Cool-Mens-Compression-Long-Sleeve-Top-302562990226-html-2021-03-31-20_52_47 | | | | | |
| 3 | c13 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-prodirectsoccer-us-products-nike-pro-longsleeve-compression-crew-black-dark-grey-white-mens-base-layer-703088010-108116-aspx-2021-03-31-21_00_47 | | | | | |
| 3 | c14 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-soccerplus-net-nike-pro-cool-compression-shirt-l-s-white-2021-03-31-20_54_01 | | | | | |
| 3 | c15 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-walmart-ip-Nike-Men-s-Pro-Cool-Compression-Long-Sleeve-Shirt-703088-091-Carbon-Heather-177976397-2021-03-31-21_00_19 | | | | | |
| 3 | d01 | Style No. 703094 Nike Pro Cool Compression Men's Short-Sleeve Shirt | | NIKE-00042178 | | | | |
| 3 | d02 | Style No. 703094 Nike Pro Cool Compression Men's Short-Sleeve Shirt | | NIKE-00044698 | | | | |
| 3 | d03 | Style No. 703094 Nike Pro Cool Compression Men's Short-Sleeve Shirt | | NIKE-00044706 | | | | |
| 3 | d04 | Style No. 703094 Nike Pro Cool Compression Men's Short-Sleeve Shirt | | NIKE-00044862 | | | | |
| 3 | d05 | Style No. 703094 Nike Pro Cool Compression Men's Short-Sleeve Shirt | | LTX_EDPA_00005577 | | | | |
| 3 | d06 | Style No. 703094 Nike Pro Cool Compression Men's Short-Sleeve Shirt | | LTX_EDPA_00010423 | | | | |
| 3 | d07 | Style No. 703094 Nike Pro Cool Compression Men's Short-Sleeve Shirt | | LTX_EDPA_00010432 | | | | |
| 3 | d08 | Style No. 703094 Nike Pro Cool Compression Men's Short-Sleeve Shirt | | LTX_EDPA_000036795 | | | | |
| 3 | d09 | Style No. 703094 Nike Pro Cool Compression Men's Short-Sleeve Shirt | | LTX_EDPA_000010446 | | | | |
| 3 | d10 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-dylancmusic-men-s-shirts-tops-nike-pro-cool-compression-s-s-black-dark-grey-white-a8x1mof3-html-2021-03-31_14_56 | | | | | |
| 3 | d11 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-ebay-itm-NWT-Nike-Mens-Pro-Cool-Compression-Short-Sleeve-Shirt-703094-091-Carbon-Heather-272758826947-2021-03-31-21_16_41 | | | | | |
| 3 | d12 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-picclick-Nike-Mens-Pro-Cool-Compression-Tee-White-Size-223123030684-html-2021-03-31-21_13_30 | | | | | |
| 3 | d13 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-teamnike-myshopify-products-nike-mens-pro-cool-compression-short-sleeve-top-black-dark-grey-white-703094-011-size-medium-2021-03-31_17_39 | | | | | |
| 3 | d14 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-walmart-ip-Nike-pro-cool-compression-short-sleeve-top-White-Black-703094-100-308799895-2021-03-31-21_12_04 | | | | | |
| 3 | d15 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-web-archive-org-web-20160101014552-http-m-dickssportinggoods-com-product-index-jsp-2021-03-31-21_54_34 | | | | | |
| 3 | e1 | Style No. 703098 Nike Pro Cool Compression Men's Tights | | NIKE-00042203 | | | | |
| 3 | e2 | Style No. 703098 Nike Pro Cool Compression Men's Tights | | LTX_EDPA_00012716 | | | | |
| 3 | e3 | Style No. 703098 Nike Pro Cool Compression Men's Tights | | Academy_001 | | | | |
| 3 | e4 | Style No. 703098 Nike Pro Cool Compression Men's Tights | | Big5 49 | | | | |
| 3 | e5 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-ebay-c-1050042587-2021-03-31-23_15_21 | | | | | |
| 3 | e6 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-montkid-product-nike-pro-cool-compression-short-boys-2021-03-31-23_18_31 | | | | | |
| 3 | e7 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-runnersplus-nike-boys-nike-pro-cool-compression-short-23618-2021-04-01-00_48_37 | | | | | |
| 3 | e8 | Third Party Retailer Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-soccerpl ususa-nike-boys-nike-pro-cool-compression-short-23618-2021-03-31-23_19_38 | | | | | |
| 3 | f1 | Style No. 726461 Boys' Nike Pro Cool Compression Short | | NIKE-00046040 | | | | |
| 3 | f2 | Style No. 726461 Boys' Nike Pro Cool Compression Short | | NIKE-00044964 | | | | |
| 3 | f3 | Style No. 726461 Boys' Nike Pro Cool Compression Short | | LTX_EDPA_00012711-LTX_EDPA_00012713 | | | | |
| 3 | g1 | Style No. 728047 Nike Pro Cool Compression Long-Sleeve Top | | NIKE-00045039 | | | | |
| 3 | g2 | Style No. 728047 Nike Pro Cool Compression Long-Sleeve Top | | NIKE-00045106 | | | | |
| 3 | g3 | Style No. 728047 Nike Pro Cool Compression Long-Sleeve Top | | BSN 14, 16 | | | | |
| 3 | h1 | Style No. 703096 Nike Pro Cool Compression Men's Tank | | NIKE-00042166 | | | | |
| 3 | h2 | Style No. 703096 Nike Pro Cool Compression Men's Tank | | NIKE-00044699 | | | | |
| 3 | h3 | Style No. 703096 Nike Pro Cool Compression Men's Tank | | NIKE-00044790 | | | | |
| 3 | h4 | Style No. 703096 Nike Pro Cool Compression Men's Tank | | NIKE-00044804 | | | | |
| 3 | h5 | Style No. 703096 Nike Pro Cool Compression Men's Tank | | LTX_EDPA_000036798 | | | | |
| 3 | h6 | Style No. 703096 Nike Pro Cool Compression Men's Tank | | LTX_EDPA_000036794 | | | | |
| 3 | i1 | Style No. 724785 Jordan Ultimate Flight Stay Cool Compression 2.0 Men's Tank | | NIKE-00042170 | | | | |
| 3 | i2 | Style No. 724785 Jordan Ultimate Flight Stay Cool Compression 2.0 Men's Tank | | NIKE-00045106 | | | | |

| # | Sub | Description | Col A | Col B | Col C | Col D | Col E | Col F |
|---|---|---|---|---|---|---|---|---|
| 3 | i3 | Style No. 724785 Jordan Ultimate Flight Stay Cool Compression 2.0 Men's Tank | | BSN 14, 16 | | | | |
| 3 | j1 | Style No. 719903 Nike Pro Cool Compression 1/2 Sleeve Top | | NIKE-00045038 | | | | |
| 3 | j2 | Style No. 719903 Nike Pro Cool Compression 1/2 Sleeve Top | | NIKE-00045074 | | | | |
| 3 | j3 | Style No. 719903 Nike Pro Cool Compression 1/2 Sleeve Top | | NIKE-00045107 | | | | |
| 3 | j4 | Style No. 719903 Nike Pro Cool Compression 1/2 Sleeve Top | | NIKE-00045115 | | | | |
| 3 | j5 | Style No. 719903 Nike Pro Cool Compression 1/2 Sleeve Top | | NIKE-00045131 | | | | |
| 3 | j6 | Style No. 719903 Nike Pro Cool Compression 1/2 Sleeve Top | | BSN 14 | BSN 16 | | | |
| 3 | k1 | Style No. 726460 Boys' Nike Pro Cool Compression Top | | NIKE-00045984 | | | | |
| 3 | k2 | Style No. 726460 Boys' Nike Pro Cool Compression Top | | NIKE-00045064 | | | | |
| 3 | l1 | Style No. 726462 Boys' Nike Pro Cool Compression Top | | NIKE-00046016 | | | | |
| 3 | l2 | Style No. 726462 Boys' Nike Pro Cool Compression Top | | NIKE-00045064 | | | | |
| 3 | m1 | Style No. 726464 Boys' Nike Pro Cool Compression Top | | NIKE-00046007 | | | | |
| 3 | m2 | Style No. 726464 Boys' Nike Pro Cool Compression Top | | NIKE-00045144 | | | | |
| 3 | n1 | Style No. 729269 Nike Pro KD Cool Compression Boys' Tights | | NIKE-00046034 | | | | |
| 3 | n1 | Style No. 729269 Nike Pro KD Cool Compression Boys' Tights | | NIKE-00045144 | | | | |
| 3 | o1 | Style No. 729273 Nike Pro LeBron Cool Compression Boys' Tights | | NIKE-00045144 | | | | |
| 3 | o2 | Style No. 729273 Nike Pro LeBron Cool Compression Boys' Tights | | NIKE-00042167 | | | | |
| 3 | p1 | Style No. 828642 Nike Pro Cool Compression 3/4 Tight | | NIKE-00045038 | | | | |
| 3 | p2 | Style No. 828642 Nike Pro Cool Compression 3/4 Tight | | NIKE-00045117 | | | | |
| 3 | p3 | Style No. 828642 Nike Pro Cool Compression 3/4 Tight | | NIKE-00045133 | | | | |
| 4 | a | Nike's 2015 Apparel Naming Strategy Presentation to Global Product and Merchandising Operations (April 2015) | NIKE-00041625-41627, 41638, 41653-41655, 41660-41661) | NIKE-00041625 | | NIKE-00041625 | | | |
| 5 | a | Letter from Lontex's Counsel to Nike (May 12, 2016) | LTX_EDPA_00010371-3 | LTX_EDPA_00010371 | | | | |
| 6 | a | Letter from Nike's Legal Department to Lontex's Counsel (July 19, 2016) | LTX_EDPA_00010394 | LTX_EDPA_00010395 | | | | |
| 7 | a | Nike Internal Email Acknowledging Need to Cease Using "Cool Compression" in Product Names as Soon as Possible (September 15, 2016) | NIKE-00041478-80 | NIKE-00041478 | | | | |
| 8 | a | Expert David Drews Charts, Graphs and Figures | David Drews Appendixes D and E at Colorado, Georgia, Illinois, Minnesota, New Jersey, New York, and Washington | | | | | |
| 9 | a | Nike's Hyperwarm and Hypercool Registrations | HYPERCOOL registration COOL disclaimer OA 77906252.pdf | | LTX_EDPA_00012831 | LTX_EDPA_00012831 | LTX_EDPA_00012838 | LTX_EDPA_PROD002 |
| 9 | b | Nike's Hyperwarm and Hypercool Registrations | Hypercool Registration.pdf | | LTX_EDPA_00012620 | LTX_EDPA_00012620 | LTX_EDPA_00012621 | LTX_EDPA_PROD002 |
| 9 | c | Nike's Hyperwarm and Hypercool Registrations | HYPERWARM.pdf | LTX_EDPA_00036341 | LTX_EDPA_00036341 | LTX_EDPA_00036341 | LTX_EDPA_00036341 | LTX_EDPA_PROD014 |
| 10 | a | Study on Lycra Effectiveness by Dr. William Kraemer and related summaries | | | | LTX_EDPA_00001138 | LTX_EDPA_00001161 | LTX_EDPA_PROD008 |
| 10 | b | Study on Lycra Effectiveness by Dr. William Kraemer and related summaries | Dupont Interpretation of Dr. William Kraemer Study.pdf | LTX_EDPA_00033462 | LTX_EDPA_00033489 | LTX_EDPA_00033462 | LTX_EDPA_00033489 | LTX_EDPA_PROD007 |
| 11 | a | Lontex Correspondence With Customers About Product Effectiveness | 4 :compression shorts LOVE THEM | | LTX_EDPA_00011930 | LTX_EDPA_00011930 | LTX_EDPA_00011930 | LTX_EDPA_PROD002 |
| 11 | b | Lontex Correspondence With Customers About Product Effectiveness | Hello | | LTX_EDPA_00009228 | LTX_EDPA_00009228 | LTX_EDPA_00009228 | LTX_EDPA_PROD002 |
| 11 | c | Lontex Correspondence With Customers About Product Effectiveness | RE: Hello | LTX_EDPA_00024991 | LTX_EDPA_00024992 | | LTX_EDPA_00024992 | LTX_EDPA_PROD004 |
| 11 | d | Lontex Correspondence With Customers About Product Effectiveness | | | LTX_EDPA_00001038 | LTX_EDPA_00001038 | LTX_EDPA_00001039 | LTX_EDPA_PROD002 |
| 11 | e | Lontex Correspondence With Customers About Product Effectiveness | RE: Call sleeves | LTX_EDPA_00033885 | LTX_EDPA_00033893 | LTX_EDPA_00033885 | LTX_EDPA_00033893 | LTX_EDPA_PROD002 |
| 11 | f | Lontex Correspondence With Customers About Product Effectiveness | | | LTX_EDPA_00000954 | LTX_EDPA_00000954 | LTX_EDPA_00000955 | LTX_EDPA_PROD002 |
| 11 | g | Lontex Correspondence With Customers About Product Effectiveness | new info | | LTX_EDPA_00007651 | LTX_EDPA_00007651 | LTX_EDPA_00007651 | LTX_EDPA_PROD002 |
| 11 | h | Lontex Correspondence With Customers About Product Effectiveness | --- Untitled Document --- | | LTX_EDPA_00007658 | LTX_EDPA_00007658 | LTX_EDPA_00007658 | LTX_EDPA_PROD002 |
| 11 | i | Lontex Correspondence With Customers About Product Effectiveness | | | LTX_EDPA_00000979 | LTX_EDPA_00000979 | LTX_EDPA_00000983 | LTX_EDPA_PROD002 |
| 11 | j | Lontex Correspondence With Customers About Product Effectiveness | | | LTX_EDPA_00000972 | LTX_EDPA_00000972 | LTX_EDPA_00000978 | LTX_EDPA_PROD002 |
| 11 | k | Lontex Correspondence With Customers About Product Effectiveness | FW: World Masters Weightlifting Championship | LTX_EDPA_00025699 | LTX_EDPA_00025699 | LTX_EDPA_00025699 | LTX_EDPA_00025699 | LTX_EDPA_PROD004 |
| 11 | l | Lontex Correspondence With Customers About Product Effectiveness | 20161001_snatch.jpg | LTX_EDPA_00025700 | LTX_EDPA_00025700 | LTX_EDPA_00025700 | LTX_EDPA_00025700 | LTX_EDPA_PROD004 |
| 11 | m | Lontex Correspondence With Customers About Product Effectiveness | CFFreeburg.jpg | LTX_EDPA_00025701 | LTX_EDPA_00025701 | LTX_EDPA_00025701 | LTX_EDPA_00025701 | LTX_EDPA_PROD004 |
| 12 | a | Lontex Tax Returns | LONTEX 2006.PDF | LTX_EDPA_00026941 | LTX_EDPA_00026961 | LTX_EDPA_00026941 | LTX_EDPA_00026961 | LTX_EDPA_PROD004 |
| 12 | b | Lontex Tax Returns | LONTEX 2007.PDF | LTX_EDPA_00026984 | LTX_EDPA_00027006 | LTX_EDPA_00026984 | LTX_EDPA_00027006 | LTX_EDPA_PROD004 |
| 12 | c | Lontex Tax Returns | 2007.pdf | LTX_EDPA_00026858 | LTX_EDPA_00026865 | LTX_EDPA_00026858 | LTX_EDPA_00026865 | LTX_EDPA_PROD004 |
| 12 | d | Lontex Tax Returns | LONTEX 2008.PDF | LTX_EDPA_00027053 | LTX_EDPA_00027075 | LTX_EDPA_00027053 | LTX_EDPA_00027075 | LTX_EDPA_PROD004 |
| 12 | e | Lontex Tax Returns | LONTEX 2009.PDF | LTX_EDPA_00026891 | LTX_EDPA_00026914 | LTX_EDPA_00026891 | LTX_EDPA_00026914 | LTX_EDPA_PROD004 |
| 12 | f | Lontex Tax Returns | LONTEX 2010.pdf | LTX_EDPA_00027029 | LTX_EDPA_00027052 | LTX_EDPA_00027029 | LTX_EDPA_00027052 | LTX_EDPA_PROD004 |
| 12 | g | Lontex Tax Returns | LONTEX 2011.pdf | LTX_EDPA_00026915 | LTX_EDPA_00026940 | LTX_EDPA_00026915 | LTX_EDPA_00026940 | LTX_EDPA_PROD004 |
| 12 | h | Lontex Tax Returns | LONTEX 2012.pdf | LTX_EDPA_00027007 | LTX_EDPA_00027028 | LTX_EDPA_00027007 | LTX_EDPA_00027028 | LTX_EDPA_PROD004 |
| 12 | i | Lontex Tax Returns | LONTEX 2013.pdf | LTX_EDPA_00026962 | LTX_EDPA_00026983 | LTX_EDPA_00026962 | LTX_EDPA_00026983 | LTX_EDPA_PROD004 |
| 12 | j | Lontex Tax Returns | LONTEX 2014.pdf | LTX_EDPA_00027113 | LTX_EDPA_00027132 | LTX_EDPA_00027113 | LTX_EDPA_00027132 | LTX_EDPA_PROD004 |
| 12 | k | Lontex Tax Returns | LONTEX 2015.pdf | LTX_EDPA_00027076 | LTX_EDPA_00027095 | LTX_EDPA_00027076 | LTX_EDPA_00027095 | LTX_EDPA_PROD004 |
| 12 | l | Lontex Tax Returns | LONTEX 2016.pdf | LTX_EDPA_00027133 | LTX_EDPA_00027148 | LTX_EDPA_00027133 | LTX_EDPA_00027148 | LTX_EDPA_PROD004 |
| 12 | m | Lontex Tax Returns | LONTEX 2017.pdf | LTX_EDPA_00027096 | LTX_EDPA_00027112 | LTX_EDPA_00027096 | LTX_EDPA_00027112 | LTX_EDPA_PROD004 |
| 12 | n | Lontex Tax Returns | 2018 1120 Tax Return.pdf | LTX_EDPA_00036240 | LTX_EDPA_00036250 | LTX_EDPA_00036240 | LTX_EDPA_00036250 | LTX_EDPA_PROD013 |
| 12 | o | Lontex Tax Returns | 2019 Lontex Tax Return | | | | | |
| 13 | a | Lontex Financials | Lontex Approach 1 report WITH COLOR - AEO 1-29-2020 Production Pursuant to 1-22-2020 Protocol and Special Master Protocol.xlsx | LTX_EDPA_00036220 | LTX_EDPA_00036220 | LTX_EDPA_00036220 | LTX_EDPA_00036220 | LTX_EDPA_PROD012 |
| 13 | b | Lontex Financials | Copy of Approach Jan 18, 2013 thru Nov. 21, 2013.xlsx | LTX_EDPA_00024507 | LTX_EDPA_00024507 | LTX_EDPA_00024507 | LTX_EDPA_00024507 | LTX_EDPA_PROD003 |
| 13 | c | Lontex Financials | Lontex QB report WITH COLOR - AEO 1-29-2020 under Production Special Master Protocol.xlsx | LTX_EDPA_00036219 | LTX_EDPA_00036219 | LTX_EDPA_00036219 | LTX_EDPA_00036219 | LTX_EDPA_PROD012 |
| 13 | d | Lontex Financials | June 22, 2019 thru July 22, 2020 QB Sales Report.xlsx | LTX_EDPA_00036848 | LTX_EDPA_00036848 | LTX_EDPA_00036848 | LTX_EDPA_00036848 | LTX_EDPA_PROD018 |
| 13 | e | Lontex Financials | NFL orders 2013 to present.xlsx | LTX_EDPA_00036844 | LTX_EDPA_00036844 | LTX_EDPA_00036844 | LTX_EDPA_00036844 | LTX_EDPA_PROD018 |
| 13 | f | Lontex Financials | Vendor Exports 2006 through 2020.xlsx | LTX_EDPA_00036260 | LTX_EDPA_00036260 | LTX_EDPA_00036260 | LTX_EDPA_00036260 | LTX_EDPA_PROD013 |
| 13 | g | Lontex Financials | 2016 prices for 1seo to change website.xlsx | | LTX_EDPA_00005930 | LTX_EDPA_00005930 | LTX_EDPA_00005930 | LTX_EDPA_PROD002 |
| 14 | a | Sample Pro Team Communications | Re: Delivery info. RE: Order-Baltimore Ravens | LTX_EDPA_00039138 | LTX_EDPA_000039140 | LTX_EDPA_00039138 | LTX_EDPA_00039140 | LTX_EDPA_PROD019 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 14 | b | Sample Pro Team Communications | RE: Performance Compression Back Support Shorts | LTX_EDPA_000039141 | LTX_EDPA_00039142 | | LTX_EDPA_00039141 | LTX_EDPA_000039142 | LTX_EDPA_PROD019 |
| 14 | c | Sample Pro Team Communications | RE: order | LTX_EDPA_000039143 | LTX_EDPA_000039144 | | LTX_EDPA_000039143 | LTX_EDPA_000039144 | LTX_EDPA_PROD019 |
| 14 | d | Sample Pro Team Communications | FW: PO# DT27160 Compression Short Order | LTX_EDPA_000039145 | LTX_EDPA_000039146 | | LTX_EDPA_000039145 | LTX_EDPA_000039148 | LTX_EDPA_PROD019 |
| 14 | e | Sample Pro Team Communications | Crucial Time for Fatigue Weeks 15, 16 and 17 | LTX_EDPA_000039160 | LTX_EDPA_000039161 | | LTX_EDPA_000039160 | LTX_EDPA_000039161 | LTX_EDPA_PROD019 |
| 14 | f | Sample Pro Team Communications | 21 Amazing years with PBATS --looking forward for more | LTX_EDPA_000039166 | LTX_EDPA_000039166 | | LTX_EDPA_000039166 | LTX_EDPA_000039166 | LTX_EDPA_PROD019 |
| 14 | g | Sample Pro Team Communications | RE: Knowing More is Being Prepared for the Future | LTX_EDPA_000039188 | LTX_EDPA_000039189 | | LTX_EDPA_000039188 | LTX_EDPA_000039189 | LTX_EDPA_PROD019 |
| 15 | a | Documentation of Lontex and Nike as competitors | Agreement | | | LTX_EDPA_00012168 | LTX_EDPA_00012168 | LTX_EDPA_000012169 | LTX_EDPA_PROD002 |
| 15 | b | Documentation of Lontex and Nike as competitors | RE: RGIII/ 1900SLCP / Knee | LTX_EDPA_00026169 | LTX_EDPA_00026171 | | LTX_EDPA_00026169 | LTX_EDPA_000026171 | LTX_EDPA_PROD004 |
| 15 | c | Documentation of Lontex and Nike as competitors | Delivery info.: Compression shorts | LTX_EDPA_00026246 | LTX_EDPA_000026257 | | LTX_EDPA_00026246 | LTX_EDPA_000026257 | LTX_EDPA_PROD004 |
| 15 | d | Documentation of Lontex and Nike as competitors | Contact Form | | | LTX_EDPA_00007411 | LTX_EDPA_00007411 | LTX_EDPA_000007411 | LTX_EDPA_PROD002 |
| 15 | e | Documentation of Lontex and Nike as competitors | Efraim Nathan - Very brief overview of Programmatic Behavioral Marketing | LTX_EDPA_00024655 | LTX_EDPA_00024655 | | LTX_EDPA_00024655 | LTX_EDPA_000024655 | LTX_EDPA_PROD004 |
| 16 | a | Trademark Office prosecution file for Reg. 3,416,053 (Class 25) | 78864885.pdf | LTX_EDPA_00000680 | LTX_EDPA_00000756 | | LTX_EDPA_00000680 | LTX_EDPA_000000756 | LTX_EDPA_PROD001 |
| 16 | b | Trademark Office prosecution file for Reg. 3,416,053 (Class 25) | Doc 1.pdf | LTX_EDPA_00036065 | LTX_EDPA_00036084 | | LTX_EDPA_00036065 | LTX_EDPA_000036084 | LTX_EDPA_PROD002 |
| 17 | a | Trademark Office prosecution file for Reg. No. 3,611,406 (Class 10) | 77476891.pdf | LTX_EDPA_00000584 | LTX_EDPA_00000679 | | LTX_EDPA_00000584 | LTX_EDPA_000000679 | LTX_EDPA_PROD001 |
| 17 | b | Trademark Office prosecution file for Reg. No. 3,611,406 (Class 10) | Doc 1 - Loose Docs.pdf | LTX_EDPA_00036184 | LTX_EDPA_00036211 | | LTX_EDPA_00036184 | LTX_EDPA_000036211 | LTX_EDPA_PROD012 |
| 18 | a | 2007 Cool Compression Press Release | Copy of Cool Compression press release.doc | | | LTX_EDPA_00007165 | LTX_EDPA_00007165 | LTX_EDPA_000007166 | LTX_EDPA_PROD002 |
| 19 | a | Correspondence Concerning Lontex's 2007 Adoption of Cool Compression | Your Order is Confirmed | | | LTX_EDPA_00011946 | LTX_EDPA_00011946 | LTX_EDPA_000011947 | LTX_EDPA_PROD002 |
| 19 | b | Correspondence Concerning Lontex's 2007 Adoption of Cool Compression | 2 :CoolCompression website is up. | | | LTX_EDPA_00003645 | LTX_EDPA_00003645 | LTX_EDPA_000003647 | LTX_EDPA_PROD002 |
| 19 | c | Correspondence Concerning Lontex's 2007 Adoption of Cool Compression | 2 :CoolCompression website is up. | | | LTX_EDPA_00012092 | LTX_EDPA_00012092 | LTX_EDPA_000012092 | LTX_EDPA_PROD002 |
| 20 | a | Efraim Nathan Presentation at 2020 PFATS Conference | 15 Year PFATS Award | LTX_EDPA_000039169 | LTX_EDPA_000039169 | | LTX_EDPA_000039169 | LTX_EDPA_000039169 | LTX_EDPA_PROD019 |
| 20 | b | Efraim Nathan Presentation at 2020 PFATS Conference | Efrain.mp4 | LTX_EDPA_00036339 | LTX_EDPA_00036339 | | LTX_EDPA_00036339 | LTX_EDPA_00036339 | LTX_EDPA_PROD014 |
| 21 | a | Sample Golden Stitch Order Documentation | Folder 11 - Doc 21.pdf - | LTX_EDPA_00035101 | LTX_EDPA_00035109 | | LTX_EDPA_00035101 | LTX_EDPA_00035109 | LTX_EDPA_PROD011 |
| 22 | a | Documentation of 2008 Inside Garment Tags | IMG_1920 | LTX_EDPA_00026846 | LTX_EDPA_00026846 | | LTX_EDPA_00026846 | LTX_EDPA_00026846 | LTX_EDPA_PROD004 |
| 22 | b | Documentation of 2008 Inside Garment Tags | IMG_1924 | LTX_EDPA_00026847 | LTX_EDPA_00026847 | | LTX_EDPA_00026847 | LTX_EDPA_00026847 | LTX_EDPA_PROD004 |
| 22 | c | Documentation of 2008 Inside Garment Tags | IMG_1925 | LTX_EDPA_00026848 | LTX_EDPA_00026848 | | LTX_EDPA_00026848 | LTX_EDPA_00026848 | LTX_EDPA_PROD004 |
| 22 | d | Documentation of 2008 Inside Garment Tags | Lontex | LTX_EDPA_00026849 | LTX_EDPA_00026849 | | LTX_EDPA_00026849 | LTX_EDPA_00026853 | LTX_EDPA_PROD004 |
| 22 | e | Documentation of 2008 Inside Garment Tags | Children Compression styles - Cool Compression (10).jpg | LTX_EDPA_00026855 | LTX_EDPA_00026855 | | LTX_EDPA_00026855 | LTX_EDPA_00026855 | LTX_EDPA_PROD004 |
| 23 | a | Sample Inside Garment Tags of Lontex | IMG_0032.jpg | | | LTX_EDPA_00007253 | LTX_EDPA_00007253 | LTX_EDPA_00007253 | LTX_EDPA_PROD002 |
| 23 | b | Sample Inside Garment Tags of Lontex | image0.jpeg | KNUDSON-00000002 | KNUDSON-00000002 | | | | |
| 23 | b | Sample Inside Garment Tags of Lontex | image0.jpeg | KNUDSON-00000004 | KNUDSON-00000004 | | | | |
| 23 | b | Sample Inside Garment Tags of Lontex | image0.jpeg | KNUDSON-00000005 | KNUDSON-00000005 | | | | |
| 23 | b | Sample Inside Garment Tags of Lontex | image0.jpeg | KNUDSON-00000006 | KNUDSON-00000006 | | | | |
| 23 | b | Sample Inside Garment Tags of Lontex | image0.jpeg | KNUDSON-00000007 | KNUDSON-00000007 | | | | |
| 23 | b | Sample Inside Garment Tags of Lontex | image0.jpeg | KNUDSON-00000008 | KNUDSON-00000008 | | | | |
| 23 | b | Sample Inside Garment Tags of Lontex | image0.jpeg | KNUDSON-00000009 | KNUDSON-00000009 | | | | |
| 23 | b | Sample Inside Garment Tags of Lontex | image0.jpeg | KNUDSON-00000010 | KNUDSON-00000010 | | | | |
| 23 | b | Sample Inside Garment Tags of Lontex | image0.jpeg | KNUDSON-00000011 | KNUDSON-00000011 | | | | |
| 23 | b | Sample Inside Garment Tags of Lontex | image0.jpeg | KNUDSON-00000012 | KNUDSON-00000012 | | | | |
| 23 | b | Sample Inside Garment Tags of Lontex | image0.jpeg | KNUDSON-00000013 | KNUDSON-00000013 | | | | |
| 23 | b | Sample Inside Garment Tags of Lontex | image0.jpeg | KNUDSON-00000014 | KNUDSON-00000014 | | | | |
| 23 | b | Sample Inside Garment Tags of Lontex | image0.jpeg | KNUDSON-00000015 | KNUDSON-00000015 | | | | |
| 23 | b | Sample Inside Garment Tags of Lontex | image0.jpeg | KNUDSON-00000016 | KNUDSON-00000016 | | | | |
| 23 | b | Sample Inside Garment Tags of Lontex | image0.jpeg | KNUDSON-00000017 | KNUDSON-00000017 | | | | |
| 23 | b | Sample Inside Garment Tags of Lontex | image0.jpeg | KNUDSON-00000018 | KNUDSON-00000018 | | | | |
| 23 | b | Sample Inside Garment Tags of Lontex | image0.jpeg | KNUDSON-00000019 | KNUDSON-00000019 | | | | |
| 23 | b | Sample Inside Garment Tags of Lontex | image0.jpeg | KNUDSON-00000020 | KNUDSON-00000020 | | | | |
| 23 | b | Sample Inside Garment Tags of Lontex | image0.jpeg | KNUDSON-00000021 | KNUDSON-00000021 | | | | |
| 23 | b | Sample Inside Garment Tags of Lontex | image0.jpeg | KNUDSON-00000022 | KNUDSON-00000022 | | | | |
| 23 | c | Sample Inside Garment Tags of Lontex | img30181.pdf | Yedersberger-00000001 | Yedersberger-00000014 | | | | |
| 23 | d | Sample Inside Garment Tags of Lontex | Tarallo - Lontex - 5.3.17.pdf | Tarallo-00000001 | Tarallo-00000005 | | | | |
| 23 | e | Sample Inside Garment Tags of Lontex | Colts SLCP photos | LTX_EDPA_00036418 | LTX_EDPA_00036418 | | LTX_EDPA_00036418 | LTX_EDPA_00036418 | LTX_EDPA_PROD014 |
| 23 | e | Sample Inside Garment Tags of Lontex | image2.jpeg | LTX_EDPA_00036419 | LTX_EDPA_00036419 | | LTX_EDPA_00036419 | LTX_EDPA_00036419 | LTX_EDPA_PROD014 |
| 23 | e | Sample Inside Garment Tags of Lontex | image3.jpeg | LTX_EDPA_00036420 | LTX_EDPA_00036420 | | LTX_EDPA_00036420 | LTX_EDPA_00036420 | LTX_EDPA_PROD014 |
| 23 | e | Sample Inside Garment Tags of Lontex | IMG_0036421 | LTX_EDPA_00036421 | LTX_EDPA_00036421 | | LTX_EDPA_00036421 | LTX_EDPA_00036421 | LTX_EDPA_PROD014 |
| 23 | e | Sample Inside Garment Tags of Lontex | image1.jpeg | LTX_EDPA_00036422 | LTX_EDPA_00036422 | | LTX_EDPA_00036422 | LTX_EDPA_00036422 | LTX_EDPA_PROD014 |
| 23 | f | Sample Inside Garment Tags of Lontex | Physical samples produced to Nike on or around July 2, 2019 ( | | | | | | |
| 24 | a01 | Sample Lontex marketing of Sweat It Out compression products | The Eagles Encyclopedia.PDF | LTX_EDPA_00033664 | LTX_EDPA_00033666 | | LTX_EDPA_00033664 | LTX_EDPA_00033666 | LTX_EDPA_PROD007 |
| 24 | a02 | Sample Lontex marketing of Sweat It Out compression products | 32302-594-009f.jpg | LTX_EDPA_00036289 | LTX_EDPA_00036289 | | LTX_EDPA_00036289 | LTX_EDPA_00036289 | LTX_EDPA_PROD013 |
| 24 | a03 | Sample Lontex marketing of Sweat It Out compression products | DSCN3767.JPG image_6.jpg | LTX_EDPA_00036291 | LTX_EDPA_00036291 | | LTX_EDPA_00036291 | LTX_EDPA_00036291 | LTX_EDPA_PROD013 |
| 24 | a04 | Sample Lontex marketing of Sweat It Out compression products | image_6.jpg | LTX_EDPA_00036292 | LTX_EDPA_00036292 | | LTX_EDPA_00036292 | LTX_EDPA_00036292 | LTX_EDPA_PROD013 |
| 24 | a05 | Sample Lontex marketing of Sweat It Out compression products | 2007 Philadelphia Eagles Official Yearbook.PDF | LTX_EDPA_00033653 | LTX_EDPA_00033655 | | LTX_EDPA_00033653 | LTX_EDPA_00033655 | LTX_EDPA_PROD007 |
| 24 | a06 | Sample Lontex marketing of Sweat It Out compression products | 2016-01-20 SE1 PE1.jpg | LTX_EDPA_00036223 | LTX_EDPA_00036223 | | LTX_EDPA_00036223 | LTX_EDPA_00036223 | LTX_EDPA_PROD013 |
| 24 | a08 | Sample Lontex marketing of Sweat It Out compression products | IMG_2791.jpg | | | | | | |
| 24 | a09 | Sample Lontex marketing of Sweat It Out compression products | 1559177490502.mp4 | LTX_EDPA_00036313 | LTX_EDPA_00036313 | | LTX_EDPA_00036313 | LTX_EDPA_00036313 | LTX_EDPA_PROD014 |
| 24 | a09 | Sample Lontex marketing of Sweat It Out compression products | Chris W. SweatItOut.wmv | LTX_EDPA_00000556 | LTX_EDPA_00000556 | LTX_EDPA_00007222 | LTX_EDPA_00000556 | LTX_EDPA_00000556 | LTX_EDPA_PROD001 |
| 24 | a10 | Sample Lontex marketing of Sweat It Out compression products | Video.MOV | LTX_EDPA_00000093 | LTX_EDPA_00000093 | LTX_EDPA_00006133 | LTX_EDPA_00000093 | LTX_EDPA_00000093 | LTX_EDPA_PROD001 |
| 24 | a11 | Sample Lontex marketing of Sweat It Out compression products | IMG_1016.mov | LTX_EDPA_00030323 | LTX_EDPA_00030323 | | LTX_EDPA_00030323 | LTX_EDPA_00030323 | LTX_EDPA_PROD005 |
| 24 | b | Sample Lontex marketing of Sweat It Out compression products | Re: PFATS post | LTX_EDPA_00026754 | LTX_EDPA_00026756 | | LTX_EDPA_00026754 | LTX_EDPA_00026756 | LTX_EDPA_PROD004 |
| 24 | c1 | Sample Lontex marketing of Sweat It Out compression products | Twitter NFL Agents | LTX_EDPA_00030797 | LTX_EDPA_00030798 | | LTX_EDPA_00030797 | LTX_EDPA_00030798 | LTX_EDPA_PROD005 |

| # | Description | Document | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 |
|---|---|---|---|---|---|---|---|---|---|
| 24 c2 | Sample Lontex marketing of Sweat It Out compression products | Twitter Lists for Trainers | LTX_EDPA_00030740 | LTX_EDPA_00030742 | | | LTX_EDPA_00030740 | LTX_EDPA_00030742 | LTX_EDPA_PROD005 |
| 24 c3 | Sample Lontex marketing of Sweat It Out compression products | Re: Twitter Lists for Trainers | LTX_EDPA_00030670 | LTX_EDPA_00030677 | | | LTX_EDPA_00030670 | LTX_EDPA_00030677 | LTX_EDPA_PROD005 |
| 24 c4 | Sample Lontex marketing of Sweat It Out compression products | NFL Tweets from 8/19 - 8/24 | | | LTX_EDPA_00011076 | LTX_EDPA_00011076 | LTX_EDPA_00011076 | LTX_EDPA_00011076 | LTX_EDPA_PROD002 |
| 24 c4 | Sample Lontex marketing of Sweat It Out compression products | SweatItOutTweets.csv | | | LTX_EDPA_00011077 | LTX_EDPA_00011077 | LTX_EDPA_00011077 | LTX_EDPA_00011077 | LTX_EDPA_PROD002 |
| 24 d | Sample Lontex marketing of Sweat It Out compression products | PROC-25469_Hanzo_Export.pdf | LTX_EDPA_00024508 | LTX_EDPA_00024557 | | | LTX_EDPA_00024508 | LTX_EDPA_00024557 | LTX_EDPA_PROD003 |
| 24 e1 | Sample Lontex marketing of Sweat It Out compression products | SERP_Detail_Report_for_www.sweatitout.com.pdf | | | LTX_EDPA_00011464 | LTX_EDPA_00011464 | LTX_EDPA_00011464 | LTX_EDPA_00011464 | LTX_EDPA_PROD002 |
| 24 e2 | Sample Lontex marketing of Sweat It Out compression products | SERP_Summary_Report_for_www.sweatitout.com.pdf | | | LTX_EDPA_00011466 | LTX_EDPA_00011466 | LTX_EDPA_00011466 | LTX_EDPA_00011466 | LTX_EDPA_PROD002 |
| 24 e3 | Sample Lontex marketing of Sweat It Out compression products | Sweat It Out Analysis | | | LTX_EDPA_00009707 | LTX_EDPA_00009707 | LTX_EDPA_00009707 | LTX_EDPA_00009707 | LTX_EDPA_PROD002 |
| 24 e4 | Sample Lontex marketing of Sweat It Out compression products | SweatItOut.doc | | | LTX_EDPA_00009708 | LTX_EDPA_00009708 | LTX_EDPA_00009708 | LTX_EDPA_00009709 | LTX_EDPA_PROD002 |
| 24 e5 | Sample Lontex marketing of Sweat It Out compression products | Re: Sweat It Out Keyword list | | | LTX_EDPA_00010274 | LTX_EDPA_00010274 | LTX_EDPA_00010274 | LTX_EDPA_00010276 | LTX_EDPA_PROD002 |
| 24 e6 | Sample Lontex marketing of Sweat It Out compression products | Copy of Sweat_It_Out_KWs (002).xlsx | | | LTX_EDPA_00010277 | LTX_EDPA_00010277 | LTX_EDPA_00010277 | LTX_EDPA_00010277 | LTX_EDPA_PROD002 |
| 24 e7 | Sample Lontex marketing of Sweat It Out compression products | Re: SWEAT IT OUT's Next Batch of SEO Content Ready for Approval | LTX_EDPA_00028786 | LTX_EDPA_00028793 | | | LTX_EDPA_00028786 | LTX_EDPA_00028793 | LTX_EDPA_PROD005 |
| 24 f | Sample Lontex marketing of Sweat It Out compression products | | LTX_EDPA_00032277 | LTX_EDPA_00032343 | | | LTX_EDPA_00032277 | LTX_EDPA_00032343 | LTX_EDPA_PROD007 |
| 24 g | Sample Lontex marketing of Sweat It Out compression products | FW: Sweat It Out | | | LTX_EDPA_00011478 | LTX_EDPA_00011478 | LTX_EDPA_00011484 | LTX_EDPA_00011478 | LTX_EDPA_PROD002 |
| 24 h | Sample Lontex marketing of Sweat It Out compression products | 571SM14.pdf | | | LTX_EDPA_00010655 | LTX_EDPA_00010655 | LTX_EDPA_00010655 | LTX_EDPA_00010655 | LTX_EDPA_PROD002 |
| 24 i1 | Sample Lontex marketing of Sweat It Out compression products | 2008.01.19 - Sweatitout main page.pdf | NIKE-00046265 | NIKE-00046265 | | | | | |
| 24 i2 | Sample Lontex marketing of Sweat It Out compression products | 2011.02.03 - Sweatitout main page.pdf | NIKE-00046268 | NIKE-00046268 | | | | | |
| 24 i3 | Sample Lontex marketing of Sweat It Out compression products | 2013.08.28 - Sweat out main page.pdf | NIKE-00046269 | NIKE-00046270 | | | | | |
| 24 i4 | Sample Lontex marketing of Sweat It Out compression products | 2016.04.22 - Sweatit out main page.pdf | NIKE-00046275 | NIKE-00046277 | | | | | |
| 24 i5 | Sample Lontex marketing of Sweat It Out compression products | 3 Reasons to Buy American Made Products from SWEAT IT OUT® Sweat It Out Blog.pdf | NIKE-00046161 | NIKE-00046161 | | | | | |
| 24 i6 | Sample Lontex marketing of Sweat It Out compression products | 3 Tips on Preventing Lower Body Injurie-.pdf | NIKE-00046195 | NIKE-00046196 | | | | | |
| 24 i7 | Sample Lontex marketing of Sweat It Out compression products | Think You're Protected Think Again.pdf | NIKE-00046235 | NIKE-00046236 | | | | | |
| 24 j02 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00001781 | LTX_EDPA_00001781 | LTX_EDPA_00001781 | LTX_EDPA_00001781 | LTX_EDPA_PROD002 |
| 24 j03 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00001782 | LTX_EDPA_00001782 | LTX_EDPA_00001782 | LTX_EDPA_00001782 | LTX_EDPA_PROD002 |
| 24 j04 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00001783 | LTX_EDPA_00001783 | LTX_EDPA_00001783 | LTX_EDPA_00001783 | LTX_EDPA_PROD002 |
| 24 j05 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005304 | LTX_EDPA_00005304 | LTX_EDPA_00005304 | LTX_EDPA_00005304 | LTX_EDPA_PROD002 |
| 24 j06 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005305 | LTX_EDPA_00005305 | LTX_EDPA_00005305 | LTX_EDPA_00005306 | LTX_EDPA_PROD002 |
| 24 j07 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005312 | LTX_EDPA_00005312 | LTX_EDPA_00005312 | LTX_EDPA_00005312 | LTX_EDPA_PROD002 |
| 24 j08 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005587 | LTX_EDPA_00005587 | LTX_EDPA_00005587 | LTX_EDPA_00005587 | LTX_EDPA_PROD002 |
| 24 j09 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005596 | LTX_EDPA_00005596 | LTX_EDPA_00005597 | LTX_EDPA_00005597 | LTX_EDPA_PROD002 |
| 24 j1 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00001775 | LTX_EDPA_00001775 | LTX_EDPA_00001778 | LTX_EDPA_00001778 | LTX_EDPA_PROD002 |
| 24 j10 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005316 | LTX_EDPA_00005316 | LTX_EDPA_00005318 | LTX_EDPA_00005318 | LTX_EDPA_PROD002 |
| 24 j11 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005436 | LTX_EDPA_00005436 | LTX_EDPA_00005438 | LTX_EDPA_00005438 | LTX_EDPA_PROD002 |
| 24 j12 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005439 | LTX_EDPA_00005439 | LTX_EDPA_00005439 | LTX_EDPA_00005439 | LTX_EDPA_PROD002 |
| 24 j13 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005440 | LTX_EDPA_00005440 | LTX_EDPA_00005443 | LTX_EDPA_00005443 | LTX_EDPA_PROD002 |
| 24 j14 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005586 | LTX_EDPA_00005586 | LTX_EDPA_00005586 | LTX_EDPA_00005586 | LTX_EDPA_PROD002 |
| 24 j15 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005598 | LTX_EDPA_00005598 | LTX_EDPA_00005598 | LTX_EDPA_00005598 | LTX_EDPA_PROD002 |
| 24 j16 | Sample Lontex marketing of Sweat It Out compression products | Folder 6-Doc 12.pdf | LTX_EDPA_00034414 | LTX_EDPA_00034414 | | | LTX_EDPA_00034414 | LTX_EDPA_00034414 | LTX_EDPA_PROD011 |
| 24 j17 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00001788 | LTX_EDPA_00001788 | LTX_EDPA_00001789 | LTX_EDPA_00001789 | LTX_EDPA_PROD002 |
| 24 j18 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005319 | LTX_EDPA_00005319 | LTX_EDPA_00005320 | LTX_EDPA_00005320 | LTX_EDPA_PROD002 |
| 24 j19 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005321 | LTX_EDPA_00005321 | LTX_EDPA_00005322 | LTX_EDPA_00005322 | LTX_EDPA_PROD002 |
| 24 j20 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005323 | LTX_EDPA_00005323 | LTX_EDPA_00005324 | LTX_EDPA_00005324 | LTX_EDPA_PROD002 |
| 24 j21 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005325 | LTX_EDPA_00005325 | LTX_EDPA_00005326 | LTX_EDPA_00005326 | LTX_EDPA_PROD002 |
| 24 j22 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005547 | LTX_EDPA_00005547 | LTX_EDPA_00005555 | LTX_EDPA_00005555 | LTX_EDPA_PROD002 |
| 24 j23 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005585 | LTX_EDPA_00005585 | LTX_EDPA_00005585 | LTX_EDPA_00005585 | LTX_EDPA_PROD002 |
| 24 j24 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005599 | LTX_EDPA_00005599 | LTX_EDPA_00005599 | LTX_EDPA_00005599 | LTX_EDPA_PROD002 |
| 24 j25 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005216 | LTX_EDPA_00005216 | LTX_EDPA_00005218 | LTX_EDPA_00005218 | LTX_EDPA_PROD002 |
| 24 j26 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005344 | LTX_EDPA_00005344 | LTX_EDPA_00005346 | LTX_EDPA_00005346 | LTX_EDPA_PROD002 |
| 24 j27 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005444 | LTX_EDPA_00005444 | LTX_EDPA_00005444 | LTX_EDPA_00005444 | LTX_EDPA_PROD002 |
| 24 j28 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005584 | LTX_EDPA_00005584 | LTX_EDPA_00005584 | LTX_EDPA_00005584 | LTX_EDPA_PROD002 |
| 24 j29 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005583 | LTX_EDPA_00005583 | LTX_EDPA_00005583 | LTX_EDPA_00005583 | LTX_EDPA_PROD002 |
| 24 j30 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005602 | LTX_EDPA_00005602 | LTX_EDPA_00005602 | LTX_EDPA_00005602 | LTX_EDPA_PROD002 |
| 24 j31 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00001792 | LTX_EDPA_00001792 | LTX_EDPA_00001792 | LTX_EDPA_00001792 | LTX_EDPA_PROD002 |
| 24 j32 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005347 | LTX_EDPA_00005347 | LTX_EDPA_00005350 | LTX_EDPA_00005350 | LTX_EDPA_PROD002 |
| 24 j33 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005580 | LTX_EDPA_00005580 | LTX_EDPA_00005580 | LTX_EDPA_00005580 | LTX_EDPA_PROD002 |
| 24 j34 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005579 | LTX_EDPA_00005579 | LTX_EDPA_00005579 | LTX_EDPA_00005579 | LTX_EDPA_PROD002 |
| 24 j35 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005603 | LTX_EDPA_00005603 | LTX_EDPA_00005603 | LTX_EDPA_00005603 | LTX_EDPA_PROD002 |
| 24 j36 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005604 | LTX_EDPA_00005604 | LTX_EDPA_00005604 | LTX_EDPA_00005604 | LTX_EDPA_PROD002 |
| 24 j37 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005578 | LTX_EDPA_00005578 | LTX_EDPA_00005578 | LTX_EDPA_00005578 | LTX_EDPA_PROD002 |
| 24 j38 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005351 | LTX_EDPA_00005351 | LTX_EDPA_00005362 | LTX_EDPA_00005362 | LTX_EDPA_PROD002 |
| 24 j39 | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00005605 | LTX_EDPA_00005605 | LTX_EDPA_00005605 | LTX_EDPA_00005605 | LTX_EDPA_PROD002 |
| 24 j40 | Sample Lontex marketing of Sweat It Out compression products | Lontex Fully Executed Engagement.pdf | LTX_EDPA_00024983 | LTX_EDPA_00024986 | | | LTX_EDPA_00024983 | LTX_EDPA_00024986 | LTX_EDPA_PROD004 |
| 24 k1 | Sample Lontex marketing of Sweat It Out compression products | BackSupShorts.pdf | | | LTX_EDPA_00011650 | LTX_EDPA_00011650 | LTX_EDPA_00011650 | LTX_EDPA_00011650 | LTX_EDPA_PROD002 |
| 24 k2 | Sample Lontex marketing of Sweat It Out compression products | ShortSleeve.pdf | | | LTX_EDPA_00011645 | LTX_EDPA_00011645 | LTX_EDPA_00011645 | LTX_EDPA_00011645 | LTX_EDPA_PROD002 |
| 24 k3 | Sample Lontex marketing of Sweat It Out compression products | Lontex 4 panel Brochure 11-2008 rev b.pdf | LTX_EDPA_00000066 | LTX_EDPA_00000067 | LTX_EDPA_00005835 | LTX_EDPA_00006066 | LTX_EDPA_00000066 | LTX_EDPA_00000067 | LTX_EDPA_PROD001 |
| 24 k4 | Sample Lontex marketing of Sweat It Out compression products | SWEAT IT OUT Brochure (2).pdf | LTX_EDPA_00000079 | LTX_EDPA_00000080 | LTX_EDPA_00006023 | LTX_EDPA_00006025 | LTX_EDPA_00000079 | LTX_EDPA_00000080 | LTX_EDPA_PROD001 |
| 24 k5 | Sample Lontex marketing of Sweat It Out compression products | Lontex Brochure 2018.pdf | LTX_EDPA_00000068 | LTX_EDPA_00000068 | LTX_EDPA_00005852 | LTX_EDPA_00000068 | LTX_EDPA_00000068 | LTX_EDPA_00000069 | LTX_EDPA_PROD001 |
| 24 l1 | Sample Lontex marketing of Sweat It Out compression products | Children Compression styles - Cool Compression (2).jpg | LTX_EDPA_00024560 | LTX_EDPA_00024560 | | | LTX_EDPA_00024560 | LTX_EDPA_00024560 | LTX_EDPA_PROD004 |
| 24 l2 | Sample Lontex marketing of Sweat It Out compression products | Children Compression styles - Cool Compression (13).jpg | LTX_EDPA_00024567 | LTX_EDPA_00024567 | | | LTX_EDPA_00024567 | LTX_EDPA_00024567 | LTX_EDPA_PROD004 |
| 24 l3 | Sample Lontex marketing of Sweat It Out compression products | GAB_4371.jpg | LTX_EDPA_00000154 | LTX_EDPA_00000154 | LTX_EDPA_00006263 | LTX_EDPA_00000154 | LTX_EDPA_00000154 | LTX_EDPA_00000154 | LTX_EDPA_PROD001 |
| 24 l4 | Sample Lontex marketing of Sweat It Out compression products | GAB_4554.jpg | LTX_EDPA_00000161 | LTX_EDPA_00000161 | LTX_EDPA_00006270 | LTX_EDPA_00000161 | LTX_EDPA_00000161 | LTX_EDPA_00000161 | LTX_EDPA_PROD001 |
| 24 l5 | Sample Lontex marketing of Sweat It Out compression products | GAB_4490.jpg | LTX_EDPA_00000169 | LTX_EDPA_00000169 | LTX_EDPA_00006278 | LTX_EDPA_00000169 | LTX_EDPA_00000169 | LTX_EDPA_00000169 | LTX_EDPA_PROD001 |

| | | Description | Title | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 24 | l6 | Sample Lontex marketing of Sweat It Out compression products | GAB_4187.jpg | LTX_EDPA_00000170 | LTX_EDPA_00000170 | LTX_EDPA_00006279 | LTX_EDPA_00000170 | LTX_EDPA_00000170 | LTX_EDPA_PROD001 |
| 24 | l7 | Sample Lontex marketing of Sweat It Out compression products | GAB_4337.jpg | LTX_EDPA_00000207 | LTX_EDPA_00000207 | LTX_EDPA_00006316 | LTX_EDPA_00000207 | LTX_EDPA_00000207 | LTX_EDPA_PROD001 |
| 24 | l8 | Sample Lontex marketing of Sweat It Out compression products | GAB_4170.jpg | LTX_EDPA_00000223 | LTX_EDPA_00000223 | LTX_EDPA_00006332 | LTX_EDPA_00000223 | LTX_EDPA_00000223 | LTX_EDPA_PROD001 |
| 24 | l9 | Sample Lontex marketing of Sweat It Out compression products | GAB_4534.jpg | LTX_EDPA_00000228 | LTX_EDPA_00000228 | LTX_EDPA_00006337 | LTX_EDPA_00000228 | LTX_EDPA_00000228 | LTX_EDPA_PROD001 |
| 24 | m | Sample Lontex marketing of Sweat It Out compression products | Fall Running Season is Here! Protect Yo-.pdf | NIKE-00046071 | NIKE-00046072 | | | | |
| 24 | n | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00001654 | LTX_EDPA_00001654 | LTX_EDPA_00001655 | LTX_EDPA_PROD002 |
| 24 | o | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00001763 | LTX_EDPA_00001763 | LTX_EDPA_00001763 | LTX_EDPA_PROD002 |
| 24 | p | Sample Lontex marketing of Sweat It Out compression products | IMG_2793.jpg | | | | | | |
| 24 | q | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00003353 | LTX_EDPA_00003353 | LTX_EDPA_00003353 | LTX_EDPA_PROD002 |
| 24 | r | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00003361 | LTX_EDPA_00003361 | LTX_EDPA_00003361 | LTX_EDPA_PROD002 |
| 24 | s | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00003377 | LTX_EDPA_00003377 | LTX_EDPA_00003377 | LTX_EDPA_PROD002 |
| 24 | t | Sample Lontex marketing of Sweat It Out compression products | | | | LTX_EDPA_00001135 | LTX_EDPA_00001135 | LTX_EDPA_00001137 | LTX_EDPA_PROD002 |
| 25 | a | Lontex's business expansion discussions | Dad Addidas.lwp | | | LTX_EDPA_00006995 | LTX_EDPA_00006995 | LTX_EDPA_00006995 | LTX_EDPA_PROD002 |
| 25 | b01 | Lontex's business expansion discussions | meeting | | | LTX_EDPA_00007661 | LTX_EDPA_00007661 | LTX_EDPA_00007661 | LTX_EDPA_PROD002 |
| 25 | b02 | Lontex's business expansion discussions | --- Untitled Document --- | | | LTX_EDPA_00007662 | LTX_EDPA_00007662 | LTX_EDPA_00007662 | LTX_EDPA_PROD002 |
| 25 | b03 | Lontex's business expansion discussions | Sweat it out clothing | | | LTX_EDPA_00007663 | LTX_EDPA_00007663 | LTX_EDPA_00007663 | LTX_EDPA_PROD002 |
| 25 | b04 | Lontex's business expansion discussions | Thank you for meeting me today | | | LTX_EDPA_00007952 | LTX_EDPA_00007952 | LTX_EDPA_00007952 | LTX_EDPA_PROD002 |
| 25 | b05 | Lontex's business expansion discussions | Contact Form | | | LTX_EDPA_00007954 | LTX_EDPA_00007954 | LTX_EDPA_00007954 | LTX_EDPA_PROD002 |
| 25 | b06 | Lontex's business expansion discussions | Question on size for an order | | | LTX_EDPA_00007978 | LTX_EDPA_00007978 | LTX_EDPA_00007979 | LTX_EDPA_PROD002 |
| 25 | b07 | Lontex's business expansion discussions | Contact Form | | | LTX_EDPA_00008535 | LTX_EDPA_00008535 | LTX_EDPA_00008535 | LTX_EDPA_PROD002 |
| 25 | b08 | Lontex's business expansion discussions | Posture compression shirt | | | LTX_EDPA_00011122 | LTX_EDPA_00011122 | LTX_EDPA_00011122 | LTX_EDPA_PROD002 |
| 25 | b09 | Lontex's business expansion discussions | RE: Performance Compression Shirts | | | LTX_EDPA_00011123 | LTX_EDPA_00011123 | LTX_EDPA_00011129 | LTX_EDPA_PROD002 |
| 25 | b10 | Lontex's business expansion discussions | RE: Question about the compression arm sleeve | | | LTX_EDPA_00011142 | LTX_EDPA_00011142 | LTX_EDPA_00011142 | LTX_EDPA_PROD002 |
| 25 | c1 | Lontex's business expansion discussions | | | | LTX_EDPA_00002028 | LTX_EDPA_00002028 | LTX_EDPA_00002031 | LTX_EDPA_PROD002 |
| 25 | c2 | Lontex's business expansion discussions | | | | LTX_EDPA_00002032 | LTX_EDPA_00002032 | LTX_EDPA_00002033 | LTX_EDPA_PROD002 |
| 25 | c3 | Lontex's business expansion discussions | | | | LTX_EDPA_00002034 | LTX_EDPA_00002034 | LTX_EDPA_00002035 | LTX_EDPA_PROD002 |
| 25 | c4 | Lontex's business expansion discussions | | | | LTX_EDPA_00002050 | LTX_EDPA_00002050 | LTX_EDPA_00002050 | LTX_EDPA_PROD002 |
| 25 | c5 | Lontex's business expansion discussions | | | | LTX_EDPA_00002060 | LTX_EDPA_00002060 | LTX_EDPA_00002065 | LTX_EDPA_PROD002 |
| 25 | c6 | Lontex's business expansion discussions | SWEAT IT OUT Plus | LTX_EDPA_00026191 | LTX_EDPA_00026193 | LTX_EDPA_00026191 | LTX_EDPA_00026193 | LTX_EDPA_PROD004 |
| 25 | c7 | Lontex's business expansion discussions | RE: SWEAT IT OUT Plus | LTX_EDPA_00026195 | LTX_EDPA_00026198 | LTX_EDPA_00026195 | LTX_EDPA_00026198 | LTX_EDPA_PROD004 |
| 25 | c8 | Lontex's business expansion discussions | Chandler Letter 04-09-14.pdf | LTX_EDPA_00026205 | LTX_EDPA_00026205 | LTX_EDPA_00026205 | LTX_EDPA_00026205 | LTX_EDPA_PROD004 |
| 25 | d | Lontex's business expansion discussions | doug coopersmith on letterhead.lwp | | | LTX_EDPA_00006996 | LTX_EDPA_00006996 | LTX_EDPA_00006997 | LTX_EDPA_PROD002 |
| 25 | e1 | Lontex's business expansion discussions | | | | LTX_EDPA_00002211 | LTX_EDPA_00002211 | LTX_EDPA_00002214 | LTX_EDPA_PROD002 |
| 25 | e2 | Lontex's business expansion discussions | | | | LTX_EDPA_00002208 | LTX_EDPA_00002208 | LTX_EDPA_00002210 | LTX_EDPA_PROD002 |
| 25 | e3 | Lontex's business expansion discussions | | | | LTX_EDPA_00002242 | LTX_EDPA_00002242 | LTX_EDPA_00002242 | LTX_EDPA_PROD002 |
| 25 | e4 | Lontex's business expansion discussions | RE: ?????? My arriving flight DATE? 1st or 15th???? | LTX_EDPA_00025525 | LTX_EDPA_00025530 | LTX_EDPA_00025525 | LTX_EDPA_00025530 | LTX_EDPA_PROD004 |
| 25 | e5 | Lontex's business expansion discussions | Assets/ Intellectual Properties | | | LTX_EDPA_00011032 | LTX_EDPA_00011032 | LTX_EDPA_00011032 | LTX_EDPA_PROD002 |
| 25 | e6 | Lontex's business expansion discussions | Sale of Assets to Dunn Mfctg._.docx | | | LTX_EDPA_00011033 | LTX_EDPA_00011033 | LTX_EDPA_00011042 | LTX_EDPA_PROD002 |
| 25 | e7 | Lontex's business expansion discussions | RE: your offer | | | LTX_EDPA_00011043 | LTX_EDPA_00011043 | LTX_EDPA_00011045 | LTX_EDPA_PROD002 |
| 25 | f | Lontex's business expansion discussions | | | | LTX_EDPA_00001722 | LTX_EDPA_00001722 | LTX_EDPA_00001722 | LTX_EDPA_PROD002 |
| 25 | g | Lontex's business expansion discussions | Offered the Sale of Assets -MKatz.docx | LTX_EDPA_00005673 | LTX_EDPA_00005673 | LTX_EDPA_00005673 | LTX_EDPA_00005681 | LTX_EDPA_PROD002 |
| 25 | h1 | Lontex's business expansion discussions | | | | LTX_EDPA_00002254 | LTX_EDPA_00002254 | LTX_EDPA_00002259 | LTX_EDPA_PROD002 |
| 25 | h2 | Lontex's business expansion discussions | | | | LTX_EDPA_00002264 | LTX_EDPA_00002264 | LTX_EDPA_00002264 | LTX_EDPA_PROD002 |
| 25 | h3 | Lontex's business expansion discussions | | | | LTX_EDPA_00002265 | LTX_EDPA_00002265 | LTX_EDPA_00002267 | LTX_EDPA_PROD002 |
| 25 | i1 | Lontex's business expansion discussions | | | | LTX_EDPA_00002188 | LTX_EDPA_00002188 | LTX_EDPA_00002189 | LTX_EDPA_PROD002 |
| 25 | i2 | Lontex's business expansion discussions | | | | LTX_EDPA_00001889 | LTX_EDPA_00001889 | LTX_EDPA_00001890 | LTX_EDPA_PROD002 |
| 25 | i3 | Lontex's business expansion discussions | | | | LTX_EDPA_00001894 | LTX_EDPA_00001894 | LTX_EDPA_00001902 | LTX_EDPA_PROD002 |
| 25 | i4 | Lontex's business expansion discussions | | | | LTX_EDPA_00001913 | LTX_EDPA_00001913 | LTX_EDPA_00001917 | LTX_EDPA_PROD002 |
| 25 | i5 | Lontex's business expansion discussions | | | | LTX_EDPA_00001930 | LTX_EDPA_00001930 | LTX_EDPA_00001934 | LTX_EDPA_PROD002 |
| 25 | i6 | Lontex's business expansion discussions | al leach.lwp | | | LTX_EDPA_00007007 | LTX_EDPA_00007007 | LTX_EDPA_00007007 | LTX_EDPA_PROD002 |
| 25 | i7 | Lontex's business expansion discussions | | | | LTX_EDPA_00001880 | LTX_EDPA_00001880 | LTX_EDPA_00001880 | LTX_EDPA_PROD002 |
| 25 | i8 | Lontex's business expansion discussions | al leach option 1.lwp | | | LTX_EDPA_00006676 | LTX_EDPA_00006676 | LTX_EDPA_00006676 | LTX_EDPA_PROD002 |
| 25 | i9 | Lontex's business expansion discussions | al leach jackie.lwp | | | LTX_EDPA_00006982 | LTX_EDPA_00006982 | LTX_EDPA_00006982 | LTX_EDPA_PROD002 |
| 25 | j01 | Lontex's business expansion discussions | Re: FW: Proposal: Lontex Corp. Expenses/Month for 2016 | LTX_EDPA_00024816 | LTX_EDPA_00024823 | LTX_EDPA_00024816 | LTX_EDPA_00024823 | LTX_EDPA_PROD004 |
| 25 | j02 | Lontex's business expansion discussions | Intuit.pdf | LTX_EDPA_00024837 | LTX_EDPA_00024838 | LTX_EDPA_00024837 | LTX_EDPA_00024838 | LTX_EDPA_PROD004 |
| 25 | j03 | Lontex's business expansion discussions | FOT8C13.JPG | LTX_EDPA_00024881 | LTX_EDPA_00024881 | LTX_EDPA_00024881 | LTX_EDPA_00024881 | LTX_EDPA_PROD004 |
| 25 | j04 | Lontex's business expansion discussions | FOT7E9C.JPG | LTX_EDPA_00024882 | LTX_EDPA_00024882 | LTX_EDPA_00024882 | LTX_EDPA_00024882 | LTX_EDPA_PROD004 |
| 25 | j05 | Lontex's business expansion discussions | Re: FW: Confidentiality NDA | | | LTX_EDPA_00007543 | LTX_EDPA_00007543 | LTX_EDPA_00007546 | LTX_EDPA_PROD002 |
| 25 | j06 | Lontex's business expansion discussions | Visit at Liebaert. | LTX_EDPA_00025010 | LTX_EDPA_00025023 | LTX_EDPA_00025010 | LTX_EDPA_00025023 | LTX_EDPA_PROD004 |
| 25 | j07 | Lontex's business expansion discussions | RE: Lontex - development of Coolmax strong fabric | Visit at Liebaert. | LTX_EDPA_00025088 | LTX_EDPA_00025104 | LTX_EDPA_00025104 | LTX_EDPA_00025104 | LTX_EDPA_PROD004 |
| 25 | j08 | Lontex's business expansion discussions | Visit at Liebaert. | LTX_EDPA_00025105 | LTX_EDPA_00025122 | LTX_EDPA_00025105 | LTX_EDPA_00025122 | LTX_EDPA_PROD004 |
| 25 | j09 | Lontex's business expansion discussions | Tracker # RE: 2 Samples + Additional Specs for 2175 | LTX_EDPA_00025148 | LTX_EDPA_00025153 | LTX_EDPA_00025148 | LTX_EDPA_00025153 | LTX_EDPA_PROD004 |
| 25 | j10 | Lontex's business expansion discussions | RE: NDA Signed | | | LTX_EDPA_00009308 | LTX_EDPA_00009308 | LTX_EDPA_00009309 | LTX_EDPA_PROD002 |
| 25 | j11 | Lontex's business expansion discussions | Offered in the Sale of Assets that we discussed.docx | | | LTX_EDPA_00009310 | LTX_EDPA_00009310 | LTX_EDPA_00009320 | LTX_EDPA_PROD002 |
| 25 | j12 | Lontex's business expansion discussions | RE: due diligence | | | LTX_EDPA_00009321 | LTX_EDPA_00009321 | LTX_EDPA_00009323 | LTX_EDPA_PROD002 |
| 25 | j13 | Lontex's business expansion discussions | Re: due diligence | LTX_EDPA_00025244 | LTX_EDPA_00025247 | LTX_EDPA_00025244 | LTX_EDPA_00025247 | LTX_EDPA_PROD004 |
| 25 | j14 | Lontex's business expansion discussions | RE: Proposal: Lontex Corp. Expenses/Month for 2016 | | | LTX_EDPA_00009336 | LTX_EDPA_00009336 | LTX_EDPA_00009341 | LTX_EDPA_PROD002 |
| 25 | j15 | Lontex's business expansion discussions | RE: Proposal: Lontex Corp. Expenses/Month for 2016 | LTX_EDPA_00025265 | LTX_EDPA_00025268 | LTX_EDPA_00025265 | LTX_EDPA_00025268 | LTX_EDPA_PROD004 |
| 25 | j16 | Lontex's business expansion discussions | Thank you/ Revised Contract | | | LTX_EDPA_00009355 | LTX_EDPA_00009355 | LTX_EDPA_00009356 | LTX_EDPA_PROD002 |
| 25 | j17 | Lontex's business expansion discussions | Contract Lontex Corporation with Liebaert.docx | | | LTX_EDPA_00009356 | LTX_EDPA_00009356 | LTX_EDPA_00009357 | LTX_EDPA_PROD002 |
| 25 | j18 | Lontex's business expansion discussions | Re: Thank you/ Revised Contract | | | LTX_EDPA_00009358 | LTX_EDPA_00009358 | LTX_EDPA_00009359 | LTX_EDPA_PROD002 |
| 25 | j19 | Lontex's business expansion discussions | Contract Lontex Corporation with Liebaert.pdf | | | LTX_EDPA_00009360 | LTX_EDPA_00009360 | LTX_EDPA_00009362 | LTX_EDPA_PROD002 |

| No. | ID | Topic | Document | Bates 1 | Bates 2 | Bates 3 | Bates 4 | Bates 5 | Production |
|---|---|---|---|---|---|---|---|---|---|
| 25 | j20 | Lontex's business expansion discussions | Agreement of sale | | | LTX_EDPA_00009366 | LTX_EDPA_00009366 | LTX_EDPA_00009366 | LTX_EDPA_PROD002 |
| 25 | j21 | Lontex's business expansion discussions | Liebaert Agreement of Sale Contract.docx | | | LTX_EDPA_00009367 | LTX_EDPA_00009367 | LTX_EDPA_00009370 | LTX_EDPA_PROD002 |
| 25 | j22 | Lontex's business expansion discussions | Re: Agreement of sale | | | LTX_EDPA_00009369 | LTX_EDPA_00009369 | LTX_EDPA_00009369 | LTX_EDPA_PROD002 |
| 25 | j23 | Lontex's business expansion discussions | Balance Sheet + P&L ending Feb. 2016 | LTX_EDPA_00025301 | LTX_EDPA_00025302 | | LTX_EDPA_00025301 | LTX_EDPA_00025302 | LTX_EDPA_PROD004 |
| 25 | j24 | Lontex's business expansion discussions | B-S 2.29.16 Liebart.xlsx | LTX_EDPA_00025302 | LTX_EDPA_00025302 | | LTX_EDPA_00025302 | LTX_EDPA_00025302 | LTX_EDPA_PROD004 |
| 25 | j25 | Lontex's business expansion discussions | Lontex-pl 2 29 16.xlsx | LTX_EDPA_00025303 | LTX_EDPA_00025303 | | LTX_EDPA_00025303 | LTX_EDPA_00025303 | LTX_EDPA_PROD004 |
| 25 | j26 | Lontex's business expansion discussions | | | | LTX_EDPA_00005989 | LTX_EDPA_00005989 | LTX_EDPA_00005989 | LTX_EDPA_PROD002 |
| 25 | k01 | Lontex's business expansion discussions | RE: Contracts | | | LTX_EDPA_00011311 | LTX_EDPA_00011311 | LTX_EDPA_00011311 | LTX_EDPA_PROD002 |
| 25 | k02 | Lontex's business expansion discussions | Nanowear - Mutual NDA_Efraim Nathan (2).pdf | | | LTX_EDPA_00011312 | LTX_EDPA_00011312 | LTX_EDPA_00011314 | LTX_EDPA_PROD002 |
| 25 | k03 | Lontex's business expansion discussions | Nanowear - Confidentiality and Assignment Agreement2 (Form .doc | | | LTX_EDPA_00011315 | LTX_EDPA_00011315 | LTX_EDPA_00011320 | LTX_EDPA_PROD002 |
| 25 | k04 | Lontex's business expansion discussions | Executed docs and SOW for today's call | | | LTX_EDPA_00011321 | LTX_EDPA_00011321 | LTX_EDPA_00011321 | LTX_EDPA_PROD002 |
| 25 | k05 | Lontex's business expansion discussions | Nanowear Mutual NDA_Efraim Nathan (2).pdf | | | LTX_EDPA_00011322 | LTX_EDPA_00011322 | LTX_EDPA_00011323 | LTX_EDPA_PROD002 |
| 25 | k06 | Lontex's business expansion discussions | Nanowear - Confidentiality and Assignment Agreement_EfraimNathan.pdf | | | LTX_EDPA_00011325 | LTX_EDPA_00011325 | LTX_EDPA_00011330 | LTX_EDPA_PROD002 |
| 25 | k07 | Lontex's business expansion discussions | Project with Mr Efraim Nathan.docx | | | LTX_EDPA_00011331 | LTX_EDPA_00011331 | LTX_EDPA_00011332 | LTX_EDPA_PROD002 |
| 25 | k08 | Lontex's business expansion discussions | | | | LTX_EDPA_00001727 | LTX_EDPA_00001727 | LTX_EDPA_00001729 | LTX_EDPA_PROD002 |
| 25 | k09 | Lontex's business expansion discussions | | | | LTX_EDPA_00001730 | LTX_EDPA_00001730 | LTX_EDPA_00001730 | LTX_EDPA_PROD002 |
| 25 | k10 | Lontex's business expansion discussions | | | | LTX_EDPA_00001731 | LTX_EDPA_00001731 | LTX_EDPA_00001734 | LTX_EDPA_PROD002 |
| 25 | k11 | Lontex's business expansion discussions | | | | LTX_EDPA_00001738 | LTX_EDPA_00001738 | LTX_EDPA_00001740 | LTX_EDPA_PROD002 |
| 25 | k12 | Lontex's business expansion discussions | | | | LTX_EDPA_00001751 | LTX_EDPA_00001751 | LTX_EDPA_00001752 | LTX_EDPA_PROD002 |
| 25 | k13 | Lontex's business expansion discussions | 3 :RE: Proposal by SWEAT IT OUT | LTX_EDPA_00026206 | LTX_EDPA_00026207 | | LTX_EDPA_00026206 | LTX_EDPA_00026207 | LTX_EDPA_PROD004 |
| 25 | l1 | Lontex's business expansion discussions | Doc 4.pdf | LTX_EDPA_00035496 | LTX_EDPA_00035496 | | LTX_EDPA_00035496 | LTX_EDPA_00035496 | LTX_EDPA_PROD012 |
| 25 | l2 | Lontex's business expansion discussions | Doc 6.pdf | LTX_EDPA_00035501 | LTX_EDPA_00035505 | | LTX_EDPA_00035501 | LTX_EDPA_00035505 | LTX_EDPA_PROD012 |
| 25 | l3 | Lontex's business expansion discussions | Doc 9.pdf | LTX_EDPA_00035506 | LTX_EDPA_00035508 | | LTX_EDPA_00035506 | LTX_EDPA_00035508 | LTX_EDPA_PROD012 |
| 25 | l4 | Lontex's business expansion discussions | Doc 12.pdf | LTX_EDPA_00035514 | LTX_EDPA_00035514 | | LTX_EDPA_00035514 | LTX_EDPA_00035514 | LTX_EDPA_PROD012 |
| 25 | l5 | Lontex's business expansion discussions | Doc 17.pdf | LTX_EDPA_00035523 | LTX_EDPA_00035527 | | LTX_EDPA_00035523 | LTX_EDPA_00035527 | LTX_EDPA_PROD012 |
| 25 | l6 | Lontex's business expansion discussions | Loose docs.pdf | LTX_EDPA_00035916 | LTX_EDPA_00035918 | | LTX_EDPA_00035916 | LTX_EDPA_00035918 | LTX_EDPA_PROD004 |
| 25 | l7 | Lontex's business expansion discussions | Trademarks for Sale per phone conversation | | | LTX_EDPA_00007949 | LTX_EDPA_00007949 | LTX_EDPA_00007950 | LTX_EDPA_PROD002 |
| 25 | l8 | Lontex's business expansion discussions | Trademarks we currently have for sale.docx | | | LTX_EDPA_00007950 | LTX_EDPA_00007950 | LTX_EDPA_00007951 | LTX_EDPA_PROD002 |
| 25 | m1 | Lontex's business expansion discussions | Sale of Assets to W. Salvaggio.docx | | | LTX_EDPA_00006060 | LTX_EDPA_00006061 | LTX_EDPA_00006069 | LTX_EDPA_PROD002 |
| 25 | m2 | Lontex's business expansion discussions | | | | LTX_EDPA_00001999 | LTX_EDPA_00001999 | LTX_EDPA_00002006 | LTX_EDPA_PROD002 |
| 25 | m3 | Lontex's business expansion discussions | | | | LTX_EDPA_00002007 | LTX_EDPA_00002007 | LTX_EDPA_00002009 | LTX_EDPA_PROD002 |
| 25 | n1 | Lontex's business expansion discussions | Africa | | | LTX_EDPA_00011692 | LTX_EDPA_00011692 | LTX_EDPA_00011692 | LTX_EDPA_PROD002 |
| 25 | n2 | Lontex's business expansion discussions | Lontex Corp IP-8175 - Market Research Report Southe Africa - February 2010.docx | | | LTX_EDPA_00011693 | LTX_EDPA_00011693 | LTX_EDPA_00011714 | LTX_EDPA_PROD002 |
| 25 | o1 | Lontex's business expansion discussions | Trademarks for Techniche.docx | LTX_EDPA_00024647 | LTX_EDPA_00024652 | | LTX_EDPA_00024647 | LTX_EDPA_00024652 | LTX_EDPA_PROD004 |
| 25 | o2 | Lontex's business expansion discussions | | | | LTX_EDPA_00002112 | LTX_EDPA_00021720 | LTX_EDPA_00021720 | LTX_EDPA_PROD002 |
| 25 | o3 | Lontex's business expansion discussions | Circling Back | LTX_EDPA_00024653 | LTX_EDPA_00024654 | | LTX_EDPA_00024653 | LTX_EDPA_00024654 | LTX_EDPA_PROD004 |
| 25 | o4 | Lontex's business expansion discussions | FW: Techniche | LTX_EDPA_00024644 | LTX_EDPA_00024646 | | LTX_EDPA_00024644 | LTX_EDPA_00024646 | LTX_EDPA_PROD004 |
| 25 | p01 | Lontex's business expansion discussions | | | | LTX_EDPA_00001217 | LTX_EDPA_00001217 | LTX_EDPA_00001218 | LTX_EDPA_PROD002 |
| 25 | p02 | Lontex's business expansion discussions | | | | LTX_EDPA_00001219 | LTX_EDPA_00001219 | LTX_EDPA_00001224 | LTX_EDPA_PROD002 |
| 25 | p03 | Lontex's business expansion discussions | | | | LTX_EDPA_00001248 | LTX_EDPA_00001248 | LTX_EDPA_00001252 | LTX_EDPA_PROD002 |
| 25 | p04 | Lontex's business expansion discussions | | | | LTX_EDPA_00001254 | LTX_EDPA_00001254 | LTX_EDPA_00001257 | LTX_EDPA_PROD002 |
| 25 | p05 | Lontex's business expansion discussions | | | | LTX_EDPA_00001278 | LTX_EDPA_00001279 | LTX_EDPA_00001280 | LTX_EDPA_PROD002 |
| 25 | p06 | Lontex's business expansion discussions | sweatfxx.mp4 | | | LTX_EDPA_00005716 | LTX_EDPA_00005716 | LTX_EDPA_00005716 | LTX_EDPA_PROD002 |
| 25 | p07 | Lontex's business expansion discussions | Your payment to U.S. Trademark Exchange, Inc. | LTX_EDPA_00025390 | LTX_EDPA_00025391 | | LTX_EDPA_00025390 | LTX_EDPA_00025391 | LTX_EDPA_PROD004 |
| 25 | p08 | Lontex's business expansion discussions | Re: COOL COMPRESSION® | LTX_EDPA_00025399 | LTX_EDPA_00025399 | | LTX_EDPA_00025399 | LTX_EDPA_00025399 | LTX_EDPA_PROD004 |
| 25 | p09 | Lontex's business expansion discussions | Undeliverable: RE: COOLAIR®, COOLPOWER, COOL COMPRESSION®, COOL Compression Int.C 25 | LTX_EDPA_00025401 | LTX_EDPA_00025401 | | LTX_EDPA_00025401 | LTX_EDPA_00025401 | LTX_EDPA_PROD004 |
| 25 | p10 | Lontex's business expansion discussions | FW: Cool Compression Packaging | LTX_EDPA_00025414 | LTX_EDPA_00025414 | | LTX_EDPA_00025414 | LTX_EDPA_00025414 | LTX_EDPA_PROD004 |
| 25 | p11 | Lontex's business expansion discussions | Re: Trademark - press release | | | LTX_EDPA_00010946 | LTX_EDPA_00010946 | LTX_EDPA_00010949 | LTX_EDPA_PROD002 |
| 25 | p12 | Lontex's business expansion discussions | Re: Trademark - press release | | | LTX_EDPA_00010957 | LTX_EDPA_00010957 | LTX_EDPA_00010960 | LTX_EDPA_PROD002 |
| 25 | p13 | Lontex's business expansion discussions | Contacting from NATA Listing | | | LTX_EDPA_00010963 | LTX_EDPA_00010963 | LTX_EDPA_00010965 | LTX_EDPA_PROD002 |
| 25 | p14 | Lontex's business expansion discussions | Re: Contacting from NATA Listing | | | LTX_EDPA_00010990 | LTX_EDPA_00010990 | LTX_EDPA_00010990 | LTX_EDPA_PROD002 |
| 25 | p15 | Lontex's business expansion discussions | Re: Trademark Prices/ Lontex | LTX_EDPA_00025490 | LTX_EDPA_00025491 | | LTX_EDPA_00025490 | LTX_EDPA_00025491 | LTX_EDPA_PROD004 |
| 25 | q1 | Lontex's business expansion discussions | | | | LTX_EDPA_00001244 | LTX_EDPA_00001244 | LTX_EDPA_00001247 | LTX_EDPA_PROD002 |
| 25 | q2 | Lontex's business expansion discussions | | | | LTX_EDPA_00001253 | LTX_EDPA_00001253 | LTX_EDPA_00001253 | LTX_EDPA_PROD002 |
| 25 | q3 | Lontex's business expansion discussions | | | | LTX_EDPA_00001258 | LTX_EDPA_00001258 | LTX_EDPA_00001261 | LTX_EDPA_PROD002 |
| 25 | q4 | Lontex's business expansion discussions | | | | LTX_EDPA_00001273 | LTX_EDPA_00001273 | LTX_EDPA_00001274 | LTX_EDPA_PROD002 |
| 25 | q5 | Lontex's business expansion discussions | Re: COOL COMPRESSION Int.C 25 TM | LTX_EDPA_00025400 | | | LTX_EDPA_00025400 | LTX_EDPA_00025400 | LTX_EDPA_PROD004 |
| 25 | q6 | Lontex's business expansion discussions | RE: COOLAIR®, COOLPOWER, COOL COMPRESSION®, COOL Compression Int.C 25 TM | LTX_EDPA_00025402 | | | LTX_EDPA_00025402 | LTX_EDPA_00025403 | LTX_EDPA_PROD004 |
| 25 | q7 | Lontex's business expansion discussions | | | | LTX_EDPA_00001285 | LTX_EDPA_00001285 | LTX_EDPA_00001293 | LTX_EDPA_PROD002 |
| 25 | q8 | Lontex's business expansion discussions | | | | LTX_EDPA_00001294 | LTX_EDPA_00001294 | LTX_EDPA_00001295 | LTX_EDPA_PROD002 |
| 25 | q9 | Lontex's business expansion discussions | | | | LTX_EDPA_00001329 | LTX_EDPA_00001329 | LTX_EDPA_00001331 | LTX_EDPA_PROD002 |
| 25 | r | Lontex's business expansion discussions | Re: Message for Ephraim | LTX_EDPA_00008902 | LTX_EDPA_00008903 | | LTX_EDPA_00008902 | LTX_EDPA_00008903 | LTX_EDPA_PROD002 |
| 25 | s | Lontex's business expansion discussions | | | | LTX_EDPA_00001162 | LTX_EDPA_00001162 | LTX_EDPA_00001215 | LTX_EDPA_PROD002 |
| 26 | a | Nike Internal Discussions of Naming | 00000000EC8A5A5A86C7C34EB36168EB41450CF34 4842200.MSG | NIKE-00041973 | NIKE-00041973 | | | | |
| 26 | b | Nike Internal Discussions of Naming | 00000000EC8A5A5A86C7C34EB36168EB41450CF38 4752300.MSG | NIKE-00042100 | NIKE-00042101 | | | | |
| 26 | c | Nike Internal Discussions of Naming | 00000000EC8A5A5A86C7C34EB36168EB41450CF36 4072300.MSG | NIKE-00042079 | NIKE-00042079 | | | | |
| 26 | d | Nike Internal Discussions of Naming | PERFORMANCE APPAREL - STRATEGY SUMMARY.pdf | NIKE-00041625 | NIKE-00041662 | | | | |

| # | | Description | Filename / Title | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 26 | e | Nike Internal Discussions of Naming | 0000000057BB602387CD1B4B9839BD39F334AE8464 0A2000.MSG | | | | | | |
| 26 | f | Nike Internal Discussions of Naming | | NIKE-00046713 | NIKE-00046714 | | | | |
| 26 | f | Nike Internal Discussions of Naming | | NIKE-00041350 | NIKE-00041350 | | | | |
| | | | | NIKE-00041349 | NIKE-00041349 | | | | |
| 26 | f | Nike Internal Discussions of Naming | 0000000052E8C782B1731B47882C7778E12BD16464 EB2000.MSG | NIKE-00041348 | NIKE-00041348 | | | | |
| 26 | g | Nike Internal Discussions of Naming | FA17 Classification Constructs_NIKE PRO.pdf | NIKE-00041190 | NIKE-00041192 | | | | |
| 26 | h | Nike Internal Discussions of Naming | 0000000052E8C782B1731B47882C7778E12BD16444 0C2100.MSG | NIKE-00041189 | NIKE-00041189 | | | | |
| 26 | i | Nike Internal Discussions of Naming | 0000000052E8C782B1731B47882C7778E12BD16424 292100.MSG | NIKE-00041254 | NIKE-00041257 | | | | |
| 26 | j | Nike Internal Discussions of Naming | 00000000ECBA5A5A86C7C34EB36168EB41450CF3C 4732000.MSG | NIKE-00041501 | NIKE-00041501 | | | | |
| 26 | k | Nike Internal Discussions of Naming | RE_ UPDATE NAMING.msg | NIKE-00040518 | NIKE-00040522 | | | | |
| 26 | l | Nike Internal Discussions of Naming | 00000000ECBA5A5A86C7C34EB36168EB41450CF3A 43F2000.MSG | NIKE-00041478 | NIKE-00041480 | | | | |
| 26 | m | Nike Internal Discussions of Naming | 00000000ECBA5A5A86C7C34EB36168EB41450CF30 4632000.MSG | NIKE-00041487 | NIKE-00041487 | | | | |
| 26 | n | Nike Internal Discussions of Naming | 00000000ECBA5A5A86C7C34EB36168EB41450CF30 4102000.MSG | NIKE-00041713 | NIKE-00041715 | | | | |
| 26 | o | Nike Internal Discussions of Naming | 0000000052E8C782B1731B47882C7778E12BD164E4 DF2000.MSG | NIKE-00044510 | NIKE-00044511 | | | | |
| 26 | p | Nike Internal Discussions of Naming | AP NAMING FORMULA REFERENCE GUIDE.pptx | NIKE-00040506 | NIKE-00040509 | | | | |
| 26 | q | Nike Internal Discussions of Naming | Apparel Naming Formula_ MMX to .COM_.pdf | NIKE-00040510 | NIKE-00040510 | | | | |
| 26 | r | Nike Internal Discussions of Naming | Apparel Naming Formula_ MMX to .COM_.pptx | NIKE-00040511 | NIKE-00040512 | | | | |
| 26 | s | Nike Internal Discussions of Naming | *Lights Out v. Nike* Complaint & Exhibits, specifically Complaint pp.1, 5 & Ex. A thereto -- S.D. Cal. Case No. 3:14cv872 Dkt. 1-1 & 1-2 | | | | | | |
| 26 | t | Nike Internal Discussions of Naming | *Lights Out v. Nike* Wagner Declaration & Exs. 16 & 21 - S.D. Cal. Case No. 3:14cv872 Dkt. 36-2, 18, 24 | | | | | | |
| 26 | u | Nike Internal Discussions of Naming | Lights Out v. Nike Declaration of Nike Employee Kristian Leeper -- S.D. Cal. Case No. 3:14cv872 Dkt. 53-6 | | | | | | |
| 26 | v | Nike Internal Discussions of Naming | Lights Out v. Nike Declaration of Nike Employee Kelly Morris -- S.D. Cal. Case No. 3:14cv872 Dkt. 53-12 | | | | | | |
| 26 | w | Nike Internal Discussions of Naming | Nike Rolls-out Anaqua IP Management Solution | | | | | | |
| 27 | a | 2015 Nike SKU Quick Start Guide | Nike+SKU+Quick+Start+Guide--Domain+Admin.pdf | LTX_EDPA_00033628 | LTX_EDPA_00033643 | | LTX_EDPA_00033628 | LTX_EDPA_00033643 | LTX_EDPA_PROD007 |
| 28 | a | 2016 Nike Product Test Purchase by Lontex | We've Received Your Order: O1114814258 | | | LTX_EDPA_00010446 | LTX_EDPA_00010446 | LTX_EDPA_00010448 | LTX_EDPA_PROD002 |
| 29 | a | Lontex/Nike 2016 Correspondence | Nike Letter | | | LTX_EDPA_00010390 | LTX_EDPA_00010390 | LTX_EDPA_00010390 | LTX_EDPA_PROD002 |
| 29 | a | Lontex/Nike 2016 Correspondence | Krane04082016.pdf | | | LTX_EDPA_00010391 | LTX_EDPA_00010391 | LTX_EDPA_00010392 | LTX_EDPA_PROD002 |
| 29 | b | Lontex/Nike 2016 Correspondence | Lontex Cool Compression Response May 2016.pdf | | | LTX_EDPA_00010371 | LTX_EDPA_00010371 | LTX_EDPA_00010373 | LTX_EDPA_PROD002 |
| 29 | c | Lontex/Nike 2016 Correspondence | RE: Cool Compression (Nike Ref: 82641135) | | | LTX_EDPA_00010374 | LTX_EDPA_00010375 | LTX_EDPA_00010375 | LTX_EDPA_PROD002 |
| 29 | c | Lontex/Nike 2016 Correspondence | LETTER 5-16-16.pdf | | | LTX_EDPA_00010376 | LTX_EDPA_00010377 | LTX_EDPA_00010377 | LTX_EDPA_PROD002 |
| 29 | d | Lontex/Nike 2016 Correspondence | FW: Cool Compression (Nike Ref: 82641135) | | | LTX_EDPA_00010393 | LTX_EDPA_00010393 | LTX_EDPA_00010393 | LTX_EDPA_PROD002 |
| 29 | d | Lontex/Nike 2016 Correspondence | COOL COMPRESSION response July 19 2016.pdf | | | LTX_EDPA_00010394 | LTX_EDPA_00010394 | LTX_EDPA_00010395 | LTX_EDPA_PROD002 |
| 29 | e | Lontex/Nike 2016 Correspondence | RE: Cool Compression (Nike Ref: 82641135) | | | LTX_EDPA_00010396 | LTX_EDPA_00010396 | LTX_EDPA_00010396 | LTX_EDPA_PROD002 |
| 29 | e | Lontex/Nike 2016 Correspondence | LETTER 7-21-16.pdf | | | LTX_EDPA_00010397 | LTX_EDPA_00010397 | LTX_EDPA_00010398 | LTX_EDPA_PROD002 |
| 29 | f | Lontex/Nike 2016 Correspondence | Fwd: Lontex/Nike | | | LTX_EDPA_00010399 | LTX_EDPA_00010399 | LTX_EDPA_00010400 | LTX_EDPA_PROD002 |
| 29 | g | Lontex/Nike 2016 Correspondence | RE: Lontex/Nike - For Settlement Purposes Only | | | LTX_EDPA_00010401 | LTX_EDPA_00010401 | LTX_EDPA_00010403 | LTX_EDPA_PROD002 |
| 29 | h | Lontex/Nike 2016 Correspondence | RE: Lontex/Nike - For Settlement Purposes Only | | | LTX_EDPA_00010404 | LTX_EDPA_00010404 | LTX_EDPA_00010405 | LTX_EDPA_PROD002 |
| 29 | i | Lontex/Nike 2016 Correspondence | cool compression 4-29.pdf | | | LTX_EDPA_00013218 | LTX_EDPA_00013218 | LTX_EDPA_00013219 | LTX_EDPA_PROD002 |
| 30 | a | 2017 Sample Twitter Screenshot | IMG_4714 | LTX_EDPA_00024558 | LTX_EDPA_00024558 | | LTX_EDPA_00024558 | LTX_EDPA_00024558 | LTX_EDPA_PROD004 |
| 31 | a | 2017 Nike Compression Study | Nike Study 1.docx | LTX_EDPA_00000027 | LTX_EDPA_00000028 | LTX_EDPA_00005638 | LTX_EDPA_00000027 | LTX_EDPA_00000028 | LTX_EDPA_PROD001 |
| 31 | a | 2017 Nike Compression Study | 2017-06-01 Forbes Article: Compression Tights Won't Make You a Better Runner (screencapture-forbes-sites-brucelee-2017-06-03-whats-the-science-behind-compression-tights-helping-you-run-2021-04-01-10_41_16) | | | | | | |
| 31 | b | 2017 Nike Compression Study | Nike study 2.docx | LTX_EDPA_00000064 | LTX_EDPA_00000065 | LTX_EDPA_00005802 | LTX_EDPA_00000064 | LTX_EDPA_00000065 | LTX_EDPA_PROD001 |
| 31 | b | 2017 Nike Compression Study | 2017-06-01 CNN Article: Compression tights don't make you run farther or faster, study says (screencapture-cnn-2017-06-01-health-compression-tights-running-fitness-study-index-html-2021-04-01-10_42_20) | | | | | | |
| 32 | a1 | Lontex/Nike 2018 Correspondence | Fwd: Lontex Corporation COOL COMPRESSION TRADEMARKS | | | LTX_EDPA_00010416 | LTX_EDPA_00010416 | LTX_EDPA_00010416 | LTX_EDPA_PROD002 |
| 32 | a2 | Lontex/Nike 2018 Correspondence | hsafersten document.docx | | | LTX_EDPA_00010417 | LTX_EDPA_00010417 | LTX_EDPA_00010417 | LTX_EDPA_PROD002 |
| 32 | a3 | Lontex/Nike 2018 Correspondence | ATT00001.htm | | | LTX_EDPA_00010418 | LTX_EDPA_00010418 | LTX_EDPA_00010418 | LTX_EDPA_PROD002 |
| 32 | b | Lontex/Nike 2018 Correspondence | Re: Lontex Corporation COOL COMPRESSION TRADEMARKS (NIKE022) | | | LTX_EDPA_00010443 | LTX_EDPA_00010443 | LTX_EDPA_00010445 | LTX_EDPA_PROD002 |
| 32 | c | Lontex/Nike 2018 Correspondence | Fwd: Lontex Corporation COOL COMPRESSION TRADEMARKS | | | LTX_EDPA_00012731 | LTX_EDPA_00012731 | LTX_EDPA_00012732 | LTX_EDPA_PROD002 |
| 33 | b | Samples of Lontex's mitigation efforts | screencapture-facebook-SweatItOutCoolCompression-2021-03-31-19_30_08 | | | | | | |
| 33 | b | Samples of Lontex's mitigation efforts | screencapture-facebook-SweatItOutCoolCompression-2021-03-31-19_30_08-2 | | | | | | |
| 33 | b | Samples of Lontex's mitigation efforts | screencapture-facebook-SweatItOutCoolCompression-2021-03-31-19_30_08-3 | | | | | | |
| 33 | b | Samples of Lontex's mitigation efforts | screencapture-facebook-SweatItOutCoolCompression-2021-03-31-19_30_08-4 | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 33 | b | Samples of Lontex's mitigation efforts | screencapture-facebook-SweatItOutCoolCompression-2021-03-31-19_30_08-5 | | | | | | |
| 33 | b | Samples of Lontex's mitigation efforts | screencapture-facebook-SweatItOutCoolCompression-2021-03-31-19_30_08-6 | | | | | | |
| 33 | b | Samples of Lontex's mitigation efforts | screencapture-facebook-SweatItOutCoolCompression-2021-03-31-19_30_08-7 | | | | | | |
| 33 | b | Samples of Lontex's mitigation efforts | screencapture-facebook-SweatItOutCoolCompression-2021-03-31-19_30_08-8 | | | | | | |
| 33 | c | Samples of Lontex's mitigation efforts | RE: Cool Compression Tweets | | | LTX_EDPA_00009531 | LTX_EDPA_00009531 | LTX_EDPA_00009535 | LTX_EDPA_PROD002 |
| 33 | c | Samples of Lontex's mitigation efforts | screencapture-twitter-sweatitout-2021-03-31-20_25_51 | | | | | | |
| 33 | c | Samples of Lontex's mitigation efforts | screencapture-twitter-sweatitout-2021-03-31-20_25_51-2 | | | | | | |
| 33 | c | Samples of Lontex's mitigation efforts | screencapture-twitter-sweatitout-2021-03-31-20_25_51-3 | | | | | | |
| 33 | c | Samples of Lontex's mitigation efforts | screencapture-twitter-sweatitout-2021-03-31-20_25_51-4 | | | | | | |
| 33 | c | Samples of Lontex's mitigation efforts | screencapture-twitter-sweatitout-2021-03-31-20_25_51-5 | | | | | | |
| 33 | c | Samples of Lontex's mitigation efforts | screencapture-twitter-sweatitout-2021-03-31-20_25_51-6 | | | | | | |
| 33 | d | Samples of Lontex's mitigation efforts | screencapture-instagram-sweatitoutcoolcomp-2021-03-31-20_16_21 | | | | | | |
| 33 | d | Samples of Lontex's mitigation efforts | screencapture-instagram-sweatitoutcoolcomp-2021-03-31-20_16_21-2 | | | | | | |
| 33 | d | Samples of Lontex's mitigation efforts | screencapture-instagram-sweatitoutcoolcomp-2021-03-31-20_16_21-3 | | | | | | |
| 33 | d | Samples of Lontex's mitigation efforts | screencapture-instagram-sweatitoutcoolcomp-2021-03-31-20_16_21-4 | | | | | | |
| 33 | e | Samples of Lontex's mitigation efforts | Offer for first order of 2019 SWEAT IT OUT® COOL COMPRESSION® | | | LTX_EDPA_00008536 | LTX_EDPA_00008536 | LTX_EDPA_00008537 | LTX_EDPA_PROD002 |
| 33 | f | Samples of Lontex's mitigation efforts | screencapture-sweatitout-2021-03-31-20_08_31 | | | | | | |
| 33 | f | Samples of Lontex's mitigation efforts | screencapture-sweatitout-2021-03-31-20_08_31 | | | | | | |
| 33 | f | Samples of Lontex's mitigation efforts | screencapture-sweatitout-about-lontex-2021-03-31-20_10_02 | | | | | | |
| 33 | f | Samples of Lontex's mitigation efforts | screencapture-sweatitout-our-advantage-2021-03-31-20_09_10 | | | | | | |
| 33 | f | Samples of Lontex's mitigation efforts | screencapture-sweatitout-product-3019-performance-compression-sleeveless-shirt-2021-03-31-20_11_34 | | | | | | |
| 33 | f | Samples of Lontex's mitigation efforts | screencapture-sweatitout-product-performance-compression-shorts-maintenance-shorts-for-men-and-women-2021-03-31-20_10_39 | | | | | | |
| 33 | a | Samples of Lontex's mitigation efforts | RE: COOL COMPRESSION® - Urgent Addition to our website www.sweatitout.com 6 places | | | LTX_EDPA_00010034 | LTX_EDPA_00010034 | LTX_EDPA_00010036 | LTX_EDPA_PROD002 |
| 34 | a | Sample Internet Search Results | Google 2014 early 2015 search results offering NIKE COOL COMPRESSION -- nike & _cool compression_ - Google Search.pdf | | | LTX_EDPA_00012329 | LTX_EDPA_00012329 | LTX_EDPA_00012336 | LTX_EDPA_PROD002 |
| 34 | b | Sample Internet Search Results | Evidence.pdf | | | LTX_EDPA_00012568 | LTX_EDPA_00012568 | LTX_EDPA_00012578 | LTX_EDPA_PROD002 |
| 34 | c | Sample Internet Search Results | image004.png | | | LTX_EDPA_00010423 | LTX_EDPA_00010423 | LTX_EDPA_00010423 | LTX_EDPA_PROD002 |
| 35 | a | Nike June 2018 Third Party Notifications | 000000008906144DE587249B7C1810853001F0444252000.MSG | NIKE-00041432 | NIKE-00041434 | | | | |
| 35 | b | Nike June 2018 Third Party Notifications | 000000008906144DE587249B7C1810853001F04440C2000.MSG | NIKE-00041083 | NIKE-00041084 | | | | |
| 35 | c | Nike June 2018 Third Party Notifications | 000000008906144DE587249B7C1810853001F04C40F2000.MSG | NIKE-00041088 | NIKE-00041088 | | | | |
| 35 | d | Nike June 2018 Third Party Notifications | 000000008906144DE587249B7C1810853001F0424152000.MSG | NIKE-00041052 | NIKE-00041052 | | | | |
| 35 | e | Nike June 2018 Third Party Notifications | 000000008906144DE587249B7C1810853001F04A41A2000.MSG | NIKE-00041053 | NIKE-00041053 | | | | |
| 35 | f | Nike June 2018 Third Party Notifications | 000000008906144DE587249B7C1810853001F04840B2000.MSG | NIKE-00041082 | NIKE-00041082 | | | | |
| 35 | g | Nike June 2018 Third Party Notifications | 000000008906144DE587249B7C1810853001F0464B02000.MSG | NIKE-00041135 | NIKE-00041135 | | | | |
| 36 | | Samples of Nike's Catalogs | fa15_nike_pro_cool_compression_mens_sleeveless_shirt_M_703092_en.pdf | NIKE-00041398 | NIKE-00041398 | | | | |
| 36 | | Samples of Nike's Catalogs | fa15_nike_pro_cool_compression_9_mens_training_shorts_M_703086_en.pdf | NIKE-00041400 | NIKE-00041400 | | | | |
| 36 | | Samples of Nike's Catalogs | fa15_nike_pro_cool_compression_mock_mens_long-sleeve_shirt_M_703090_en.pdf | NIKE-00041401 | NIKE-00041401 | | | | |
| 36 | | Samples of Nike's Catalogs | fa15_nike_pro_combat_cool_compression_mens_long-sleeve_shirt_M_703088_en.pdf | NIKE-00041404 | NIKE-00041404 | | | | |
| 36 | | Samples of Nike's Catalogs | fa15_nike_pro_combat_cool_compression_mens_training_tights_M_703098_en.pdf | NIKE-00041407 | NIKE-00041407 | | | | |
| 36 | | Samples of Nike's Catalogs | fa15_nike_pro_combat_cool_compression_mens_short-sleeve_shirt_M_703094_en.pdf | NIKE-00041408 | NIKE-00041408 | | | | |
| 36 | | Samples of Nike's Catalogs | fa15_nike_pro_cool_compression_6_mens_training_shorts_M_703084_en.pdf | NIKE-00041414 | NIKE-00041414 | | | | |
| 36 | | Samples of Nike's Catalogs | fa15_nike_pro_combat_cool_compression_mens_training_tank_M_703096_en.pdf | NIKE-00041417 | NIKE-00041417 | | | | |
| 36 | | Samples of Nike's Catalogs | 1_SP_SU17_Football_Final_3.pdf | NIKE-00035608 | NIKE-00035663 | | | | |
| 36 | | Samples of Nike's Catalogs | | NIKE-00044658 | NIKE-00044658 | | | | |
| 36 | | Samples of Nike's Catalogs | | NIKE-00044659 | NIKE-00044659 | | | | |
| 36 | | Samples of Nike's Catalogs | | NIKE-00044660 | NIKE-00044660 | | | | |
| 36 | | Samples of Nike's Catalogs | | NIKE-00044661 | NIKE-00044661 | | | | |
| 36 | | Samples of Nike's Catalogs | | NIKE-00044662 | NIKE-00044662 | | | | |

| 36 | Samples of Nike's Catalogs | NIKE-00044663 | NIKE-00044663 | | | | |
|----|----------------------------|----------------|----------------|--|--|--|--|
| 36 | Samples of Nike's Catalogs | NIKE-00044664 | NIKE-00044664 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044665 | NIKE-00044665 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044666 | NIKE-00044666 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044667 | NIKE-00044667 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044668 | NIKE-00044668 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044669 | NIKE-00044669 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044670 | NIKE-00044670 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044671 | NIKE-00044671 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044672 | NIKE-00044672 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044673 | NIKE-00044673 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044674 | NIKE-00044674 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044675 | NIKE-00044675 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044676 | NIKE-00044676 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044677 | NIKE-00044677 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044678 | NIKE-00044678 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044679 | NIKE-00044679 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044680 | NIKE-00044680 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044681 | NIKE-00044681 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044682 | NIKE-00044682 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044683 | NIKE-00044683 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044684 | NIKE-00044684 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044685 | NIKE-00044685 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044686 | NIKE-00044686 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044687 | NIKE-00044687 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044688 | NIKE-00044688 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044689 | NIKE-00044689 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044690 | NIKE-00044690 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044691 | NIKE-00044691 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044692 | NIKE-00044692 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044693 | NIKE-00044693 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044694 | NIKE-00044694 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044695 | NIKE-00044695 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044696 | NIKE-00044696 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044697 | NIKE-00044697 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044698 | NIKE-00044698 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044699 | NIKE-00044699 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044700 | NIKE-00044700 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044701 | NIKE-00044701 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044702 | NIKE-00044702 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044703 | NIKE-00044703 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044704 | NIKE-00044704 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044705 | NIKE-00044705 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044706 | NIKE-00044706 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044707 | NIKE-00044707 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044708 | NIKE-00044708 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044709 | NIKE-00044709 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044710 | NIKE-00044710 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044711 | NIKE-00044711 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044712 | NIKE-00044712 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044713 | NIKE-00044713 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044714 | NIKE-00044714 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044715 | NIKE-00044715 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044716 | NIKE-00044716 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044717 | NIKE-00044717 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044718 | NIKE-00044718 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044719 | NIKE-00044719 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044720 | NIKE-00044720 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044721 | NIKE-00044721 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044722 | NIKE-00044722 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044723 | NIKE-00044723 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044724 | NIKE-00044724 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044725 | NIKE-00044725 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044726 | NIKE-00044726 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044727 | NIKE-00044727 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044728 | NIKE-00044728 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044729 | NIKE-00044729 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044730 | NIKE-00044730 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044731 | NIKE-00044731 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044732 | NIKE-00044732 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044733 | NIKE-00044733 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044734 | NIKE-00044734 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044735 | NIKE-00044735 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044736 | NIKE-00044736 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044737 | NIKE-00044737 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044738 | NIKE-00044738 | | | | |
| 36 | Samples of Nike's Catalogs | NIKE-00044739 | NIKE-00044739 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36 | Samples of Nike's Catalogs | | NIKE-00044740 | NIKE-00044740 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044741 | NIKE-00044741 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044742 | NIKE-00044742 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044743 | NIKE-00044743 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044744 | NIKE-00044744 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044745 | NIKE-00044745 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044746 | NIKE-00044746 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044747 | NIKE-00044747 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044748 | NIKE-00044748 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044749 | NIKE-00044749 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044750 | NIKE-00044750 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044751 | NIKE-00044751 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044752 | NIKE-00044752 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044753 | NIKE-00044753 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044754 | NIKE-00044754 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044755 | NIKE-00044755 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044756 | NIKE-00044756 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044757 | NIKE-00044757 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044758 | NIKE-00044758 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044759 | NIKE-00044759 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044760 | NIKE-00044760 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044761 | NIKE-00044761 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044762 | NIKE-00044762 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044767 | NIKE-00044767 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044768 | NIKE-00044768 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044769 | NIKE-00044769 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044771 | NIKE-00044771 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044772 | NIKE-00044772 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044773 | NIKE-00044773 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044774 | NIKE-00044774 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044775 | NIKE-00044775 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044776 | NIKE-00044776 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044777 | NIKE-00044777 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044778 | NIKE-00044778 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044779 | NIKE-00044779 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044780 | NIKE-00044780 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044781 | NIKE-00044781 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044782 | NIKE-00044782 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044783 | NIKE-00044783 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044784 | NIKE-00044784 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044785 | NIKE-00044785 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044786 | NIKE-00044786 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044787 | NIKE-00044787 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044788 | NIKE-00044788 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044789 | NIKE-00044789 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044790 | NIKE-00044790 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044792 | NIKE-00044792 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044793 | NIKE-00044793 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044794 | NIKE-00044794 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044795 | NIKE-00044795 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044796 | NIKE-00044796 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044797 | NIKE-00044797 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044798 | NIKE-00044798 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044799 | NIKE-00044799 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044800 | NIKE-00044800 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044801 | NIKE-00044801 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044802 | NIKE-00044802 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044803 | NIKE-00044803 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044804 | NIKE-00044804 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044805 | NIKE-00044805 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044806 | NIKE-00044806 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044807 | NIKE-00044807 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044808 | NIKE-00044808 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044809 | NIKE-00044809 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044810 | NIKE-00044810 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044811 | NIKE-00044811 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044812 | NIKE-00044812 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044813 | NIKE-00044813 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044814 | NIKE-00044814 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044815 | NIKE-00044815 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044816 | NIKE-00044816 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044817 | NIKE-00044817 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044818 | NIKE-00044818 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044819 | NIKE-00044819 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044820 | NIKE-00044820 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044821 | NIKE-00044821 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044822 | NIKE-00044822 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36 | Samples of Nike's Catalogs | | NIKE-00044823 | NIKE-00044823 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044824 | NIKE-00044824 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044825 | NIKE-00044825 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044826 | NIKE-00044826 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044827 | NIKE-00044827 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044828 | NIKE-00044828 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044829 | NIKE-00044829 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044830 | NIKE-00044830 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044831 | NIKE-00044831 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044832 | NIKE-00044832 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044833 | NIKE-00044833 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044834 | NIKE-00044834 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044835 | NIKE-00044835 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044836 | NIKE-00044836 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044837 | NIKE-00044837 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044838 | NIKE-00044838 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044839 | NIKE-00044839 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044840 | NIKE-00044840 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044841 | NIKE-00044841 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044843 | NIKE-00044843 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044844 | NIKE-00044844 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044845 | NIKE-00044845 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044846 | NIKE-00044846 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044847 | NIKE-00044847 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044848 | NIKE-00044848 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044849 | NIKE-00044849 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044850 | NIKE-00044850 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044851 | NIKE-00044851 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044852 | NIKE-00044852 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044853 | NIKE-00044853 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044854 | NIKE-00044854 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044855 | NIKE-00044855 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044856 | NIKE-00044856 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044857 | NIKE-00044857 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044858 | NIKE-00044858 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044859 | NIKE-00044859 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044860 | NIKE-00044860 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044861 | NIKE-00044861 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044862 | NIKE-00044862 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044863 | NIKE-00044863 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044864 | NIKE-00044864 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044866 | NIKE-00044866 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044867 | NIKE-00044867 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044868 | NIKE-00044868 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044869 | NIKE-00044869 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044870 | NIKE-00044870 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044871 | NIKE-00044871 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044872 | NIKE-00044872 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044873 | NIKE-00044873 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044874 | NIKE-00044874 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044875 | NIKE-00044875 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044877 | NIKE-00044877 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044878 | NIKE-00044878 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044879 | NIKE-00044879 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044880 | NIKE-00044880 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044881 | NIKE-00044881 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044882 | NIKE-00044882 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044883 | NIKE-00044883 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044884 | NIKE-00044884 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044885 | NIKE-00044885 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044886 | NIKE-00044886 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044887 | NIKE-00044887 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044888 | NIKE-00044888 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044889 | NIKE-00044889 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044890 | NIKE-00044890 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044891 | NIKE-00044891 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044894 | NIKE-00044894 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044895 | NIKE-00044895 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044896 | NIKE-00044896 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044897 | NIKE-00044897 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044898 | NIKE-00044898 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044899 | NIKE-00044899 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044900 | NIKE-00044900 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044901 | NIKE-00044901 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044902 | NIKE-00044902 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044904 | NIKE-00044904 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044905 | NIKE-00044905 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36 | Samples of Nike's Catalogs | | NIKE-00044906 | NIKE-00044906 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044907 | NIKE-00044907 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044908 | NIKE-00044908 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044909 | NIKE-00044909 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044912 | NIKE-00044912 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044913 | NIKE-00044913 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044914 | NIKE-00044914 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044915 | NIKE-00044915 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044916 | NIKE-00044916 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044917 | NIKE-00044917 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044918 | NIKE-00044918 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044919 | NIKE-00044919 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044921 | NIKE-00044921 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044922 | NIKE-00044922 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044923 | NIKE-00044923 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044924 | NIKE-00044924 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044925 | NIKE-00044925 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044926 | NIKE-00044926 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044927 | NIKE-00044927 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044928 | NIKE-00044928 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044929 | NIKE-00044929 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044930 | NIKE-00044930 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044931 | NIKE-00044931 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044932 | NIKE-00044932 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044936 | NIKE-00044936 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044938 | NIKE-00044938 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044939 | NIKE-00044939 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044940 | NIKE-00044940 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044941 | NIKE-00044941 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044942 | NIKE-00044942 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044943 | NIKE-00044943 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044944 | NIKE-00044944 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044945 | NIKE-00044945 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044946 | NIKE-00044946 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044947 | NIKE-00044947 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044948 | NIKE-00044948 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044949 | NIKE-00044949 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044950 | NIKE-00044950 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044951 | NIKE-00044951 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044952 | NIKE-00044952 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044953 | NIKE-00044953 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044954 | NIKE-00044954 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044955 | NIKE-00044955 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044956 | NIKE-00044956 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044957 | NIKE-00044957 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044958 | NIKE-00044958 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044959 | NIKE-00044959 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044960 | NIKE-00044960 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044961 | NIKE-00044961 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044962 | NIKE-00044962 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044963 | NIKE-00044963 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044964 | NIKE-00044964 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044965 | NIKE-00044965 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044966 | NIKE-00044966 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044967 | NIKE-00044967 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044968 | NIKE-00044968 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044969 | NIKE-00044969 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044970 | NIKE-00044970 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044971 | NIKE-00044971 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044972 | NIKE-00044972 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044973 | NIKE-00044973 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044974 | NIKE-00044974 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044975 | NIKE-00044975 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044976 | NIKE-00044976 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044977 | NIKE-00044977 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044978 | NIKE-00044978 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044979 | NIKE-00044979 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044980 | NIKE-00044980 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044981 | NIKE-00044981 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044982 | NIKE-00044982 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044984 | NIKE-00044984 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044985 | NIKE-00044985 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044986 | NIKE-00044986 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044987 | NIKE-00044987 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044988 | NIKE-00044988 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044989 | NIKE-00044989 | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044990 | NIKE-00044990 | | | |

| 36 | Samples of Nike's Catalogs | | NIKE-00044991 | NIKE-00044991 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044992 | NIKE-00044992 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044993 | NIKE-00044993 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044994 | NIKE-00044994 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044995 | NIKE-00044995 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044996 | NIKE-00044996 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044997 | NIKE-00044997 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044998 | NIKE-00044998 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00044999 | NIKE-00044999 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045000 | NIKE-00045000 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045001 | NIKE-00045001 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045002 | NIKE-00045002 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045003 | NIKE-00045003 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045004 | NIKE-00045004 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045005 | NIKE-00045005 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045006 | NIKE-00045006 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045007 | NIKE-00045007 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045008 | NIKE-00045008 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045009 | NIKE-00045009 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045010 | NIKE-00045010 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045011 | NIKE-00045011 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045012 | NIKE-00045012 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045013 | NIKE-00045013 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045014 | NIKE-00045014 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045015 | NIKE-00045015 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045016 | NIKE-00045016 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045017 | NIKE-00045017 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045018 | NIKE-00045018 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045019 | NIKE-00045019 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045020 | NIKE-00045020 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045021 | NIKE-00045021 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045022 | NIKE-00045022 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045023 | NIKE-00045023 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045024 | NIKE-00045024 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045025 | NIKE-00045025 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045026 | NIKE-00045026 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045027 | NIKE-00045027 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045028 | NIKE-00045028 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045029 | NIKE-00045029 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045030 | NIKE-00045030 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045031 | NIKE-00045031 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045032 | NIKE-00045032 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045033 | NIKE-00045033 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045034 | NIKE-00045034 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045035 | NIKE-00045035 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045036 | NIKE-00045036 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045037 | NIKE-00045037 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045038 | NIKE-00045038 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045039 | NIKE-00045039 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045040 | NIKE-00045040 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045041 | NIKE-00045041 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045046 | NIKE-00045046 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045047 | NIKE-00045047 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045048 | NIKE-00045048 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045049 | NIKE-00045049 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045050 | NIKE-00045050 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045051 | NIKE-00045051 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045052 | NIKE-00045052 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045053 | NIKE-00045053 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045054 | NIKE-00045054 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045055 | NIKE-00045055 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045056 | NIKE-00045056 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045057 | NIKE-00045057 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045058 | NIKE-00045058 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045059 | NIKE-00045059 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045060 | NIKE-00045060 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045061 | NIKE-00045061 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045062 | NIKE-00045062 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045063 | NIKE-00045063 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045064 | NIKE-00045064 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045065 | NIKE-00045065 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045066 | NIKE-00045066 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045067 | NIKE-00045067 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045068 | NIKE-00045068 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045069 | NIKE-00045069 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045070 | NIKE-00045070 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045071 | NIKE-00045071 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36 | Samples of Nike's Catalogs | | NIKE-00045072 | NIKE-00045072 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045073 | NIKE-00045073 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045074 | NIKE-00045074 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045075 | NIKE-00045075 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045076 | NIKE-00045076 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045077 | NIKE-00045077 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045078 | NIKE-00045078 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045079 | NIKE-00045079 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045080 | NIKE-00045080 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045081 | NIKE-00045081 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045082 | NIKE-00045082 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045087 | NIKE-00045087 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045088 | NIKE-00045088 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045089 | NIKE-00045089 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045090 | NIKE-00045090 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045091 | NIKE-00045091 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045092 | NIKE-00045092 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045093 | NIKE-00045093 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045094 | NIKE-00045094 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045095 | NIKE-00045095 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045096 | NIKE-00045096 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045097 | NIKE-00045097 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045098 | NIKE-00045098 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045099 | NIKE-00045099 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045100 | NIKE-00045100 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045101 | NIKE-00045101 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045102 | NIKE-00045102 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045103 | NIKE-00045103 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045104 | NIKE-00045104 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045105 | NIKE-00045105 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045106 | NIKE-00045106 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045107 | NIKE-00045107 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045108 | NIKE-00045108 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045112 | NIKE-00045112 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045113 | NIKE-00045113 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045114 | NIKE-00045114 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045115 | NIKE-00045115 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045116 | NIKE-00045116 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045117 | NIKE-00045117 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045118 | NIKE-00045118 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045119 | NIKE-00045119 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045120 | NIKE-00045120 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045121 | NIKE-00045121 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045122 | NIKE-00045122 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045123 | NIKE-00045123 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045124 | NIKE-00045124 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045125 | NIKE-00045125 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045126 | NIKE-00045126 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045127 | NIKE-00045127 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045128 | NIKE-00045128 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045129 | NIKE-00045129 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045130 | NIKE-00045130 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045131 | NIKE-00045131 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045132 | NIKE-00045132 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045133 | NIKE-00045133 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045134 | NIKE-00045134 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045135 | NIKE-00045135 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045136 | NIKE-00045136 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045137 | NIKE-00045137 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045138 | NIKE-00045138 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045139 | NIKE-00045139 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045141 | NIKE-00045141 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045142 | NIKE-00045142 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045143 | NIKE-00045143 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045144 | NIKE-00045144 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045145 | NIKE-00045145 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045146 | NIKE-00045146 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045147 | NIKE-00045147 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045148 | NIKE-00045148 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045149 | NIKE-00045149 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045150 | NIKE-00045150 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045151 | NIKE-00045151 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045152 | NIKE-00045152 | | | | |
| 36 | Samples of Nike's Catalogs | | NIKE-00045153 | NIKE-00045153 | | | | |
| 37 a | Samples of Nike's Tech Sheets | ho15_air_jordan_stay_cool_compression_graphic_men s_tights_M_687840_en.pdf | NIKE-00044523 | NIKE-00044523 | | | | |
| 37 aa | Samples of Nike's Tech Sheets | sp16_nike_pro_cool_compression_boys_tights_B_726 464_en.pdf | NIKE-00046031 | NIKE-00046031 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37 ab | Samples of Nike's Tech Sheets | ho16_boys_nike_pro_cool_compression_tight_B_7264 65_en.pdf | NIKE-00045973 | NIKE-00045973 | | | | | |
| 37 ac | Samples of Nike's Tech Sheets | ho15_nike_pro_cool_compression_6_mens_shorts_M_ 728049_en.pdf | NIKE-00045901 | NIKE-00045901 | | | | | |
| 37 ad | Samples of Nike's Tech Sheets | fa15_nike_pro_kd_cool_compression_boys_tights_B_7 29269_en.pdf | NIKE-00042192 | NIKE-00042192 | | | | | |
| 37 ad | Samples of Nike's Tech Sheets | sp16_nike_pro_kd_cool_compression_boys_tights_B_7 29269_en.pdf | NIKE-00045998 | NIKE-00045998 | | | | | |
| 37 ad | Samples of Nike's Tech Sheets | fa15_nike_pro_kd_cool_compression_boys_tights_B_7 29269_en.pdf | NIKE-00046034 | NIKE-00046034 | | | | | |
| 37 ae | Samples of Nike's Tech Sheets | ho15_nike_pro_lebron_cool_compression_boys_tights_ B_729273_en.pdf | NIKE-00042167 | NIKE-00042167 | | | | | |
| 37 ae | Samples of Nike's Tech Sheets | ho15_nike_pro_lebron_cool_compression_boys_tights_ B_729273_en.pdf | NIKE-00046027 | NIKE-00046027 | | | | | |
| 37 af | Samples of Nike's Tech Sheets | ho16_boys_nike_pro_cool_compression_short_B_8046 55_en.pdf | NIKE-00045996 | NIKE-00045996 | | | | | |
| 37 ag | Samples of Nike's Tech Sheets | fa15_nike_pro_cool_compression_9_mens_training_sh orts_M_703086_en.pdf | NIKE-00045945 | NIKE-00045945 | | | | | |
| 37 ah | Samples of Nike's Tech Sheets | | NIKE-00044658 | NIKE-00044658 | | | | | |
| 37 ai | Samples of Nike's Tech Sheets | | NIKE-00044679 | NIKE-00044679 | | | | | |
| 37 aj | Samples of Nike's Tech Sheets | | NIKE-00044792 | NIKE-00044792 | | | | | |
| 37 ak | Samples of Nike's Tech Sheets | | NIKE-00045150 | NIKE-00045150 | | | | | |
| 37 al | Samples of Nike's Tech Sheets | | NIKE-00045151 | NIKE-00045151 | | | | | |
| 37 am | Samples of Nike's Tech Sheets | | NIKE-00045152 | NIKE-00045152 | | | | | |
| 37 an | Samples of Nike's Tech Sheets | | NIKE-00045153 | NIKE-00045153 | | | | | |
| 37 b | Samples of Nike's Tech Sheets | ho15_nike_pro_cool_compression_mens_short-sleeve_shirt_M_703094_en.pdf | NIKE-00042205 | NIKE-00042205 | | | | | |
| 37 b | Samples of Nike's Tech Sheets | sp16_nike_pro_cool_compression_mens_short-sleeve_shirt_M_703094_en.pdf | NIKE-00046036 | NIKE-00046036 | | | | | |
| 37 c | Samples of Nike's Tech Sheets | ho15_nike_pro_cool_compression_mens_long-sleeve_shirt_M_703088_en.pdf | NIKE-00042207 | NIKE-00042207 | | | | | |
| 37 d | Samples of Nike's Tech Sheets | fa15_nike_pro_combat_cool_compression_mens_tank _M_703096_en.pdf | NIKE-00042200 | NIKE-00042200 | | | | | |
| 37 e | Samples of Nike's Tech Sheets | su15_jordan_stay_cool_compression_flight_weight_sh orts_M_642350_en.pdf | NIKE-00042159 | NIKE-00042159 | | | | | |
| 37 e | Samples of Nike's Tech Sheets | sp15_jordan_stay_cool_compression_flight_weight_sh orts_M_642350_en.pdf | NIKE-00042180 | NIKE-00042180 | | | | | |
| 37 e | Samples of Nike's Tech Sheets | ho15_jordan_stay_cool_compression_flight_weight_sh orts_M_642350_en.pdf | NIKE-00042197 | NIKE-00042197 | | | | | |
| 37 e | Samples of Nike's Tech Sheets | su15_jordan_stay_cool_compression_flight_weight_sh orts_M_642350_en-1.pdf | NIKE-00042201 | NIKE-00042201 | | | | | |
| 37 e | Samples of Nike's Tech Sheets | fa15_jordan_stay_cool_compression_flight_weight_me ns_shorts_M_642350_en_090186ab805f32b8.pdf | NIKE-00042215 | NIKE-00042215 | | | | | |
| 37 e | Samples of Nike's Tech Sheets | ho15_jordan_stay_cool_compression_flight_weight_sh orts_M_642350_en.pdf | NIKE-00044541 | NIKE-00044541 | | | | | |
| 37 e | Samples of Nike's Tech Sheets | su15_jordan_stay_cool_compression_flight_weight_sh orts_M_642350_en.pdf | NIKE-00045965 | NIKE-00045965 | | | | | |
| 37 e | Samples of Nike's Tech Sheets | fa15_jordan_stay_cool_compression_flight_weight_me ns_shorts_M_642350_en.pdf | NIKE-00046059 | NIKE-00046059 | | | | | |
| 37 e | Samples of Nike's Tech Sheets | ho15_jordan_stay_cool_compression_flight_weight_sh orts_M_642350_en.pdf | NIKE-00046060 | NIKE-00046060 | | | | | |
| 37 e | Samples of Nike's Tech Sheets | sp15_jordan_stay_cool_compression_flight_weight_sh orts_M_642350_en.pdf | NIKE-00046063 | NIKE-00046063 | | | | | |
| 37 f | Samples of Nike's Tech Sheets | ho15_jordan_stay_cool_compression_6_shorts_M_642 351_en.pdf | NIKE-00042160 | NIKE-00042160 | | | | | |
| 37 f | Samples of Nike's Tech Sheets | sp15_jordan_stay_cool_compression_6_shorts_M_642 351_en_090186ab805a0269.pdf | NIKE-00042163 | NIKE-00042163 | | | | | |
| 37 f | Samples of Nike's Tech Sheets | fa15_jordan_stay_cool_compression_6_mens_shorts_ M_642351_en_090186ab8061ba37.pdf | NIKE-00042176 | NIKE-00042176 | | | | | |
| 37 f | Samples of Nike's Tech Sheets | su15_jordan_stay_cool_compression_6_shorts_M_642 351_en.pdf | NIKE-00042187 | NIKE-00042187 | | | | | |
| 37 f | Samples of Nike's Tech Sheets | su15_jordan_stay_cool_compression_6_shorts_M_642 351_en-1.pdf | NIKE-00042208 | NIKE-00042208 | | | | | |
| 37 f | Samples of Nike's Tech Sheets | fa15_jordan_stay_cool_compression_6_mens_shorts_ M_642351_en.pdf | NIKE-00044515 | NIKE-00044515 | | | | | |
| 37 f | Samples of Nike's Tech Sheets | ho15_jordan_stay_cool_compression_6_shorts_M_642 351_en.pdf | NIKE-00044522 | NIKE-00044522 | | | | | |
| 37 f | Samples of Nike's Tech Sheets | su15_jordan_stay_cool_compression_6_shorts_M_642 351_en.pdf | NIKE-00044531 | NIKE-00044531 | | | | | |
| 37 f | Samples of Nike's Tech Sheets | fa15_jordan_stay_cool_compression_6_mens_shorts_ M_642351_en.pdf | NIKE-00045959 | NIKE-00045959 | | | | | |
| 37 f | Samples of Nike's Tech Sheets | su15_jordan_stay_cool_compression_6_shorts_M_642 351_en.pdf | NIKE-00046032 | NIKE-00046032 | | | | | |
| 37 g | Samples of Nike's Tech Sheets | fa15_jordan_stay_cool_compression_flight_weight_tan k_M_642352_en_090186ab805fc240.pdf | NIKE-00042161 | NIKE-00042161 | | | | | |
| 37 g | Samples of Nike's Tech Sheets | sp15_jordan_stay_cool_compression_flight_weight_tan k_M_642352_en.pdf | NIKE-00042175 | NIKE-00042175 | | | | | |
| 37 g | Samples of Nike's Tech Sheets | su15_jordan_stay_cool_compression_flight_weight_tan k_M_642352_en.pdf | NIKE-00042184 | NIKE-00042184 | | | | | |
| 37 g | Samples of Nike's Tech Sheets | ho15_jordan_stay_cool_compression_flight_weight_tan k_M_642352_en.pdf | NIKE-00042190 | NIKE-00042190 | | | | | |
| 37 g | Samples of Nike's Tech Sheets | su15_jordan_stay_cool_compression_flight_weight_tan k_M_642352_en-1.pdf | NIKE-00042194 | NIKE-00042194 | | | | | |
| 37 g | Samples of Nike's Tech Sheets | ho15_jordan_stay_cool_compression_flight_weight_tan k_M_642352_en.pdf | NIKE-00044517 | NIKE-00044517 | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37 | g | Samples of Nike's Tech Sheets | sp15_jordan_stay_cool_compression_flight_weight_tank_M_642352_en.pdf | NIKE-00044527 | NIKE-00044527 | | | | | |
| 37 | g | Samples of Nike's Tech Sheets | fa15_jordan_stay_cool_compression_flight_weight_tank_M_642352_en.pdf | NIKE-00044528 | NIKE-00044528 | | | | | |
| 37 | g | Samples of Nike's Tech Sheets | su15_jordan_stay_cool_compression_flight_weight_tank_M_642352_en.pdf | NIKE-00044538 | NIKE-00044538 | | | | | |
| 37 | g | Samples of Nike's Tech Sheets | ho15_jordan_stay_cool_compression_flight_weight_tank_M_642352_en.pdf | NIKE-00045967 | NIKE-00045967 | | | | | |
| 37 | g | Samples of Nike's Tech Sheets | fa15_jordan_stay_cool_compression_flight_weight_tank_M_642352_en.pdf | NIKE-00046025 | NIKE-00046025 | | | | | |
| 37 | g | Samples of Nike's Tech Sheets | su15_jordan_stay_cool_compression_flight_weight_tank_M_642352_en.pdf | NIKE-00046058 | NIKE-00046058 | | | | | |
| 37 | h | Samples of Nike's Tech Sheets | fa15_jordan_stay_cool_compression_tank_M_642354_en_090186ab805f32ba.pdf | NIKE-00042172 | NIKE-00042172 | | | | | |
| 37 | h | Samples of Nike's Tech Sheets | ho15_jordan_stay_cool_compression_tank_M_642354_en.pdf | NIKE-00042179 | NIKE-00042179 | | | | | |
| 37 | h | Samples of Nike's Tech Sheets | sp15_jordan_stay_cool_compression_tank_M_642354_en.pdf | NIKE-00042188 | NIKE-00042188 | | | | | |
| 37 | h | Samples of Nike's Tech Sheets | su15_jordan_stay_cool_compression_tank_M_642354_en-1.pdf | NIKE-00042191 | NIKE-00042191 | | | | | |
| 37 | h | Samples of Nike's Tech Sheets | su15_jordan_stay_cool_compression_tank_M_642354_en.pdf | NIKE-00042219 | NIKE-00042219 | | | | | |
| 37 | h | Samples of Nike's Tech Sheets | ho15_jordan_stay_cool_compression_tank_M_642354_en.pdf | NIKE-00044521 | NIKE-00044521 | | | | | |
| 37 | h | Samples of Nike's Tech Sheets | su15_jordan_stay_cool_compression_tank_M_642354_en.pdf | NIKE-00044524 | NIKE-00044524 | | | | | |
| 37 | h | Samples of Nike's Tech Sheets | fa15_jordan_stay_cool_compression_tank_M_642354_en.pdf | NIKE-00044525 | NIKE-00044525 | | | | | |
| 37 | h | Samples of Nike's Tech Sheets | ho15_jordan_stay_cool_compression_tank_M_642354_mx.pdf | NIKE-00044526 | NIKE-00044526 | | | | | |
| 37 | h | Samples of Nike's Tech Sheets | ho15_jordan_stay_cool_compression_tank_M_642354_en.pdf | NIKE-00045989 | NIKE-00045989 | | | | | |
| 37 | h | Samples of Nike's Tech Sheets | su15_jordan_stay_cool_compression_tank_M_642354_en.pdf | NIKE-00046010 | NIKE-00046010 | | | | | |
| 37 | i | Samples of Nike's Tech Sheets | ho15_air_jordan_stay_cool_compression_three-quarter_mens_tights_M_687837_en.pdf | NIKE-00044532 | NIKE-00044532 | | | | | |
| 37 | j | Samples of Nike's Tech Sheets | su15_jordan_stay_cool_compression_vii_tank_M_683134_en-1.pdf | NIKE-00042199 | NIKE-00042199 | | | | | |
| 37 | j | Samples of Nike's Tech Sheets | sp15_jordan_stay_cool_compression_vii_tank_M_683134_en_090186ab805a0265.pdf | NIKE-00042204 | NIKE-00042204 | | | | | |
| 37 | j | Samples of Nike's Tech Sheets | su15_jordan_stay_cool_compression_vii_tank_M_683134_en.pdf | NIKE-00042213 | NIKE-00042213 | | | | | |
| 37 | j | Samples of Nike's Tech Sheets | su15_jordan_stay_cool_compression_vii_tank_M_683134_en.pdf | NIKE-00044514 | NIKE-00044514 | | | | | |
| 37 | j | Samples of Nike's Tech Sheets | sp15_jordan_stay_cool_compression_vii_tank_M_683134_en.pdf | NIKE-00044534 | NIKE-00044534 | | | | | |
| 37 | j | Samples of Nike's Tech Sheets | su15_jordan_stay_cool_compression_vii_tank_M_683134_en.pdf | NIKE-00045958 | NIKE-00045958 | | | | | |
| 37 | j | Samples of Nike's Tech Sheets | sp15_jordan_stay_cool_compression_vii_tank_M_683134_en.pdf | NIKE-00046049 | NIKE-00046049 | | | | | |
| 37 | k | Samples of Nike's Tech Sheets | ho15_air_jordan_stay_cool_compression_three-quarter_mens_tights_M_687837_en_2.pdf | NIKE-00045961 | NIKE-00045961 | | | | | |
| 37 | k | Samples of Nike's Tech Sheets | ho15_air_jordan_stay_cool_compression_three-quarter_mens_tights_M_687837_en.pdf | NIKE-00046046 | NIKE-00046046 | | | | | |
| 37 | l | Samples of Nike's Tech Sheets | ho15_air_jordan_stay_cool_compression_three-quarter_mens_tights_M_687837_en.pdf | NIKE-00042209 | NIKE-00042209 | | | | | |
| 37 | m | Samples of Nike's Tech Sheets | fa15_air_jordan_stay_cool_compression_graphic_mens_tank_M_687839_en_090186ab805fc60e.pdf | NIKE-00042216 | NIKE-00042216 | | | | | |
| 37 | m | Samples of Nike's Tech Sheets | ho15_air_jordan_stay_cool_compression_graphic_mens_tank_M_687839_en.pdf | NIKE-00042217 | NIKE-00042217 | | | | | |
| 37 | m | Samples of Nike's Tech Sheets | fa15_air_jordan_stay_cool_compression_graphic_mens_tank_M_687839_en.pdf | NIKE-00044533 | NIKE-00044533 | | | | | |
| 37 | m | Samples of Nike's Tech Sheets | ho15_air_jordan_stay_cool_compression_graphic_mens_tank_M_687839_en.pdf | NIKE-00044537 | NIKE-00044537 | | | | | |
| 37 | m | Samples of Nike's Tech Sheets | fa15_air_jordan_stay_cool_compression_graphic_mens_tank_M_687839_en.pdf | NIKE-00046047 | NIKE-00046047 | | | | | |
| 37 | m | Samples of Nike's Tech Sheets | ho15_air_jordan_stay_cool_compression_graphic_mens_tank_M_687839_en.pdf | NIKE-00046055 | NIKE-00046055 | | | | | |
| 37 | n | Samples of Nike's Tech Sheets | ho15_air_jordan_stay_cool_compression_graphic_mens_tights_M_687840_en.pdf | NIKE-00042211 | NIKE-00042211 | | | | | |
| 37 | n | Samples of Nike's Tech Sheets | ho15_air_jordan_stay_cool_compression_graphic_mens_tights_M_687840_en.pdf | NIKE-00046000 | NIKE-00046000 | | | | | |
| 37 | o | Samples of Nike's Tech Sheets | fa15_nike_pro_cool_compression_6_mens_shorts_M_703084_en_090186ab805f3202.pdf | NIKE-00042173 | NIKE-00042173 | | | | | |
| 37 | o | Samples of Nike's Tech Sheets | fa15_nike_pro_cool_compression_6_mens_shorts_M_703084_en.pdf | NIKE-00042210 | NIKE-00042210 | | | | | |
| 37 | o | Samples of Nike's Tech Sheets | ho15_nike_pro_cool_compression_6_mens_shorts_M_703084_en.pdf | NIKE-00045883 | NIKE-00045883 | | | | | |
| 37 | o | Samples of Nike's Tech Sheets | su16_nike_pro_cool_compression_6_mens_shorts_M_703084_en.pdf | NIKE-00045962 | NIKE-00045962 | | | | | |
| 37 | p | Samples of Nike's Tech Sheets | su15_nike_pro_cool_compression_9_mens_shorts_M_703086_en.pdf | NIKE-00042162 | NIKE-00042162 | | | | | |
| 37 | p | Samples of Nike's Tech Sheets | sp16_nike_pro_cool_compression_9_mens_shorts_M_703086_en.pdf | NIKE-00042169 | NIKE-00042169 | | | | | |
| 37 | p | Samples of Nike's Tech Sheets | ho15_nike_pro_cool_compression_9_mens_shorts_M_703086_en.pdf | NIKE-00042174 | NIKE-00042174 | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37 | p | Samples of Nike's Tech Sheets | fa15_nike_pro_cool_compression_9_mens_shorts_M_703086_en.pdf | NIKE-00042182 | NIKE-00042182 | | | |
| 37 | p | Samples of Nike's Tech Sheets | fa15_nike_pro_cool_compression_9_mens_shorts_M_703086_en_090186ab80618cad.pdf | NIKE-00042214 | NIKE-00042214 | | | |
| 37 | p | Samples of Nike's Tech Sheets | ho15_nike_pro_cool_compression_9_mens_shorts_M_703086_en.pdf | NIKE-00045954 | NIKE-00045954 | | | |
| 37 | q | Samples of Nike's Tech Sheets | su16_nike_pro_cool_compression_mens_long-sleeve_shirt_M_703088_en.pdf | NIKE-00042165 | NIKE-00042165 | | | |
| 37 | q | Samples of Nike's Tech Sheets | sp16_nike_pro_cool_compression_mens_long-sleeve_shirt_M_703088_en.pdf | NIKE-00042171 | NIKE-00042171 | | | |
| 37 | q | Samples of Nike's Tech Sheets | fa15_nike_pro_cool_compression_mens_long-sleeve_shirt_M_703088_en.pdf | NIKE-00042177 | NIKE-00042177 | | | |
| 37 | q | Samples of Nike's Tech Sheets | fa15_nike_pro_cool_compression_mens_long-sleeve_shirt_M_703088_en_090186ab805f31f0.pdf | NIKE-00042220 | NIKE-00042220 | | | |
| 37 | q | Samples of Nike's Tech Sheets | fa15_nike_pro_cool_compression_mens_long-sleeve_shirt_M_703088_en.pdf | NIKE-00045851 | NIKE-00045851 | | | |
| 37 | q | Samples of Nike's Tech Sheets | ho15_nike_pro_cool_compression_mens_long-sleeve_shirt_M_703088_en.pdf | NIKE-00045909 | NIKE-00045909 | | | |
| 37 | r | Samples of Nike's Tech Sheets | fa15_nike_pro_cool_compression_mens_sleeveless_shirt_M_703092_en.pdf | NIKE-00042156 | NIKE-00042156 | | | |
| 37 | r | Samples of Nike's Tech Sheets | fa15_nike_pro_cool_compression_mens_sleeveless_shirt_M_703092_en_090186ab80618caa.pdf | NIKE-00042157 | NIKE-00042157 | | | |
| 37 | r | Samples of Nike's Tech Sheets | ho15_nike_pro_cool_compression_mens_sleeveless_shirt_M_703092_en.pdf | NIKE-00042158 | NIKE-00042158 | | | |
| 37 | r | Samples of Nike's Tech Sheets | sp16_nike_pro_cool_compression_mens_sleeveless_s hirt_M_703092_en.pdf | NIKE-00042181 | NIKE-00042181 | | | |
| 37 | r | Samples of Nike's Tech Sheets | fa15_nike_pro_cool_compression_mens_sleeveless_shirt_M_703092_en.pdf | NIKE-00045950 | NIKE-00045950 | | | |
| 37 | r | Samples of Nike's Tech Sheets | ho15_nike_pro_cool_compression_mens_sleeveless_shirt_M_703092_en.pdf | NIKE-00045956 | NIKE-00045956 | | | |
| 37 | s | Samples of Nike's Tech Sheets | sp16_nike_pro_cool_compression_mens_short-sleeve_shirt_M_703094_en.pdf | NIKE-00042178 | NIKE-00042178 | | | |
| 37 | s | Samples of Nike's Tech Sheets | fa15_nike_pro_cool_compression_mens_short-sleeve_shirt_M_703094_en_090186ab80618ca9.pdf | NIKE-00042195 | NIKE-00042195 | | | |
| 37 | s | Samples of Nike's Tech Sheets | fa15_nike_pro_cool_compression_mens_short-sleeve_shirt_M_703094_en_090186ab805f8c79.pdf | NIKE-00042198 | NIKE-00042198 | | | |
| 37 | s | Samples of Nike's Tech Sheets | ho15_nike_pro_cool_compression_mens_short-sleeve_shirt_M_703094_en.pdf | NIKE-00045912 | NIKE-00045912 | | | |
| 37 | s | Samples of Nike's Tech Sheets | fa15_nike_pro_cool_compression_mens_short-sleeve_shirt_M_703094_en.pdf | NIKE-00045946 | NIKE-00045946 | | | |
| 37 | s | Samples of Nike's Tech Sheets | su16_nike_pro_cool_compression_mens_short-sleeve_shirt_M_703094_en.pdf | NIKE-00046045 | NIKE-00046045 | | | |
| 37 | t | Samples of Nike's Tech Sheets | ho15_nike_pro_cool_compression_mens_tank_M_703 096_en.pdf | NIKE-00042166 | NIKE-00042166 | | | |
| 37 | t | Samples of Nike's Tech Sheets | fa15_nike_pro_cool_compression_mens_tank_M_703096_en_090186ab805f31f2.pdf | NIKE-00042183 | NIKE-00042183 | | | |
| 37 | t | Samples of Nike's Tech Sheets | sp16_nike_pro_cool_compression_mens_tank_M_703 096_en.pdf | NIKE-00042218 | NIKE-00042218 | | | |
| 37 | t | Samples of Nike's Tech Sheets | fa15_nike_pro_cool_compression_mens_training_tank_M_703096_en.pdf | NIKE-00045857 | NIKE-00045857 | | | |
| 37 | t | Samples of Nike's Tech Sheets | ho15_nike_pro_cool_compression_mens_tank_M_703096_en.pdf | NIKE-00045951 | NIKE-00045951 | | | |
| 37 | u | Samples of Nike's Tech Sheets | fa15_nike_pro_cool_compression_mens_tights_M_703098_en.pdf | NIKE-00042164 | NIKE-00042164 | | | |
| 37 | u | Samples of Nike's Tech Sheets | fa15_nike_pro_cool_compression_mens_tights_M_703098_en_090186ab80618ca7.pdf | NIKE-00042202 | NIKE-00042202 | | | |
| 37 | u | Samples of Nike's Tech Sheets | ho15_nike_pro_cool_compression_mens_tights_M_703098_en.pdf | NIKE-00042203 | NIKE-00042203 | | | |
| 37 | u | Samples of Nike's Tech Sheets | ho15_nike_pro_cool_compression_mens_tights_M_703098_en.pdf | NIKE-00045910 | NIKE-00045910 | | | |
| 37 | u | Samples of Nike's Tech Sheets | fa15_nike_pro_cool_compression_mens_training_tights_M_703098_en.pdf | NIKE-00045957 | NIKE-00045957 | | | |
| 37 | v | Samples of Nike's Tech Sheets | sp16_jordan_ultimate_flight_stay_cool_compression_2_0_mens_tank_M_724785_en.pdf | NIKE-00042170 | NIKE-00042170 | | | |
| 37 | v | Samples of Nike's Tech Sheets | su16_jordan_ultimate_flight_stay_cool_compression_2_0_mens_tank_M_724785_en.pdf | NIKE-00045976 | NIKE-00045976 | | | |
| 37 | w | Samples of Nike's Tech Sheets | sp16_nike_pro_cool_compression_boys_long-sleeve_top_B_726460_en.pdf | NIKE-00042189 | NIKE-00042189 | | | |
| 37 | w | Samples of Nike's Tech Sheets | su17_nike_pro_cool_compression_top_B_726460_en.pdf | NIKE-00045984 | NIKE-00045984 | | | |
| 37 | w | Samples of Nike's Tech Sheets | sp16_nike_pro_cool_compression_boys_long-sleeve_top_B_726460_en.pdf | NIKE-00046052 | NIKE-00046052 | | | |
| 37 | w | Samples of Nike's Tech Sheets | ho16_boys_nike_pro_cool_compression_top_B_726460_en.pdf | NIKE-00046061 | NIKE-00046061 | | | |
| 37 | x | Samples of Nike's Tech Sheets | sp16_nike_pro_cool_hbr_compression_boys_shorts_B_726461_en.pdf | NIKE-00045982 | NIKE-00045982 | | | |
| 37 | x | Samples of Nike's Tech Sheets | ho16_boys_nike_pro_cool_compression_short_B_726461_en.pdf | NIKE-00046040 | NIKE-00046040 | | | |
| 37 | x | Samples of Nike's Tech Sheets | su16_nike_pro_cool_hbr_compression_boys_shorts_B_726461_en.pdf | NIKE-00046053 | NIKE-00046053 | | | |
| 37 | y | Samples of Nike's Tech Sheets | ho16_boys_nike_pro_cool_compression_top_B_726462_en.pdf | NIKE-00045968 | NIKE-00045968 | | | |
| 37 | y | Samples of Nike's Tech Sheets | su16_nike_cool_hbr_compression_boys_short-sleeve_top_B_726462_en.pdf | NIKE-00045979 | NIKE-00045979 | | | |
| 37 | y | Samples of Nike's Tech Sheets | su17_boys_nike_pro_cool_compression_top_B_726462_en.pdf | NIKE-00046016 | NIKE-00046016 | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37 | z | Samples of Nike's Tech Sheets | sp16_nike_pro_cool_compression_boys_tights_B_726464_en.pdf | NIKE-00042206 | NIKE-00042206 | | | | | |
| 37 | z | Samples of Nike's Tech Sheets | ho16_boys_nike_pro_cool_compression_tight_B_726464_en.pdf | NIKE-00045960 | NIKE-00045960 | | | | | |
| 37 | z | Samples of Nike's Tech Sheets | su16_nike_pro_cool_hbr_compression_boys_tights_B_726464_en.pdf | NIKE-00045978 | NIKE-00045978 | | | | | |
| 37 | z | Samples of Nike's Tech Sheets | su17_boys_nike_pro_cool_compression_tight_B_7264 64_en.pdf | NIKE-00046007 | NIKE-00046007 | | | | | |
| 38 | a | Samples Third Party Retailer Print Ads | 02A112016-NIKE-ALL.pdf | NIKE-00045672 | NIKE-00045672 | | | | | |
| 38 | b | Samples Third Party Retailer Print Ads | DicksSportingGoods_08162015.pdf | | | LTX_EDPA_00012602 | LTX_EDPA_00012602 | LTX_EDPA_00012619 | LTX_EDPA_PROD002 | |
| 38 | c | Samples Third Party Retailer Print Ads | DSG sample ad and catalog.pdf | LTX_EDPA_00024570 | LTX_EDPA_00024591 | | LTX_EDPA_00024570 | LTX_EDPA_00024591 | LTX_EDPA_PROD004 | |
| 39 | a | Sample Nike Team Sports Catalogs with Accused Products | owenssport.com brands nike team catalog.pdf | LTX_EDPA_000039125 | LTX_EDPA_000039127 | | LTX_EDPA_000039125 | LTX_EDPA_000039127 | LTX_EDPA_PROD019 | |
| 39 | b | Sample Nike Team Sports Catalogs with Accused Products | 2015 Catalogues relevant pages.pdf | | | LTX_EDPA_00013083 | LTX_EDPA_00013083 | LTX_EDPA_00013086 | LTX_EDPA_PROD002 | |
| 39 | c | Sample Nike Team Sports Catalogs with Accused Products | 2015nike-mens-basketball YES.pdf | | | LTX_EDPA_00012440 | LTX_EDPA_00012440 | LTX_EDPA_00012483 | LTX_EDPA_PROD002 | |
| 39 | d | Sample Nike Team Sports Catalogs with Accused Products | nike_2016_mens_basketabll YES 75 product 4 cool compression.pdf | | | LTX_EDPA_00012643 | LTX_EDPA_00012643 | LTX_EDPA_00012690 | LTX_EDPA_PROD002 | |
| 39 | e | Sample Nike Team Sports Catalogs with Accused Products | nike-football-16_co YES 90 products 6 cool compression.pdf | | | LTX_EDPA_00012342 | LTX_EDPA_00012342 | LTX_EDPA_00012389 | LTX_EDPA_PROD002 | |
| 39 | e | Sample Nike Team Sports Catalogs with Accused Products | nike17m-basketball_co YES.pdf | | | LTX_EDPA_00012878 | LTX_EDPA_00012878 | LTX_EDPA_00012920 | LTX_EDPA_PROD002 | |
| 39 | f | Sample Nike Team Sports Catalogs with Accused Products | sp_su17_football_co YES.pdf | | | LTX_EDPA_00013027 | LTX_EDPA_00013027 | LTX_EDPA_00013082 | LTX_EDPA_PROD002 | |
| 39 | g | Sample Nike Team Sports Catalogs with Accused Products | nike_2016_mens_lacrosse YES.pdf | | | LTX_EDPA_00013188 | LTX_EDPA_00013188 | LTX_EDPA_00013214 | LTX_EDPA_PROD002 | |
| 39 | h | Sample Nike Team Sports Catalogs with Accused Products | HO17_M_Lacrosse_co YES.pdf | | | LTX_EDPA_00013164 | LTX_EDPA_00013164 | LTX_EDPA_00013187 | LTX_EDPA_PROD002 | |
| 39 | i | Sample Nike Team Sports Catalogs with Accused Products | nike_mens_lacrosse_2017 YES.pdf | | | LTX_EDPA_00013087 | LTX_EDPA_00013087 | LTX_EDPA_00013111 | LTX_EDPA_PROD002 | |
| 39 | j | Sample Nike Team Sports Catalogs with Accused Products | nike_2016_baseball YES 96 products 4 cool compression.pdf | | | LTX_EDPA_00012530 | LTX_EDPA_00012530 | LTX_EDPA_00012563 | LTX_EDPA_PROD002 | |
| 39 | k | Sample Nike Team Sports Catalogs with Accused Products | nike_baseball_2017 YES.pdf | | | LTX_EDPA_00012390 | LTX_EDPA_00012390 | LTX_EDPA_00012429 | LTX_EDPA_PROD002 | |
| 39 | l | Sample Nike Team Sports Catalogs with Accused Products | nike_baseball_17spring YES.pdf | | | LTX_EDPA_00013120 | LTX_EDPA_00013120 | LTX_EDPA_00013163 | LTX_EDPA_PROD002 | |
| 39 | m | Sample Nike Team Sports Catalogs with Accused Products | nike-m-soccer-16_co YES ABBREVIATED cool comp.pdf | | | LTX_EDPA_00012484 | LTX_EDPA_00012484 | LTX_EDPA_00012519 | LTX_EDPA_PROD002 | |
| 39 | n | Sample Nike Team Sports Catalogs with Accused Products | 2016 Catalogues relevant pages.pdf | | | LTX_EDPA_00012579 | LTX_EDPA_00012579 | LTX_EDPA_00012600 | LTX_EDPA_PROD002 | |
| 39 | o | Sample Nike Team Sports Catalogs with Accused Products | nike-m-training-16_co YES 83 product 6 cool compression.pdf | | | LTX_EDPA_00012842 | LTX_EDPA_00012842 | LTX_EDPA_00012877 | LTX_EDPA_PROD002 | |
| 39 | p | Sample Nike Team Sports Catalogs with Accused Products | 2017 Catalogues relevant pages.pdf | | | LTX_EDPA_00012743 | LTX_EDPA_00012743 | LTX_EDPA_00012771 | LTX_EDPA_PROD002 | |
| 39 | q | Sample Nike Team Sports Catalogs with Accused Products | sp_su17_m_training_co YES.pdf | | | LTX_EDPA_00012781 | LTX_EDPA_00012781 | LTX_EDPA_00012824 | LTX_EDPA_PROD002 | |
| 39 | r | Sample Nike Team Sports Catalogs with Accused Products | 2018 Catalogues relevant pages.pdf | | | LTX_EDPA_00012735 | LTX_EDPA_00012735 | LTX_EDPA_00012740 | LTX_EDPA_PROD002 | |
| 39 | s | Sample Nike Team Sports Catalogs with Accused Products | AthleticSupplyTx.com-catalogs Nike Team included.pdf | LTX_EDPA_000039120 | LTX_EDPA_000039122 | | LTX_EDPA_000039120 | LTX_EDPA_000039122 | LTX_EDPA_PROD019 | |
| 39 | t | Sample Nike Team Sports Catalogs with Accused Products | nike-lacrosse-catalog-2016.pdf | | | LTX_EDPA_00007035 | LTX_EDPA_00007035 | LTX_EDPA_00007062 | LTX_EDPA_PROD002 | |
| 39 | u | Sample Nike Team Sports Catalogs with Accused Products | nike-custom-apparel-catalog 2016 Men's.pdf | | | LTX_EDPA_00007063 | LTX_EDPA_00007063 | LTX_EDPA_00007098 | LTX_EDPA_PROD002 | |
| 39 | v | Sample Nike Team Sports Catalogs with Accused Products | nike-custom-training-apparel-catalog-2017.pdf | | | LTX_EDPA_00007099 | LTX_EDPA_00007099 | LTX_EDPA_00007142 | LTX_EDPA_PROD002 | |
| 40 | a | Sample Third Party Retailer Usage | Academy001.pdf | Academy_0001 | Academy_0019 | | | | | |
| 40 | aa | Sample Third Party Retailer Usage | U90 NY Cool Compression page.pdf | LTX_EDPA_000039132 | LTX_EDPA_000039133 | | LTX_EDPA_000039132 | LTX_EDPA_000039133 | LTX_EDPA_PROD019 | |
| 40 | aa | Sample Third Party Retailer Usage | Efraim Nathan Depo Ex 22 AND 23 | | | | | | | |
| 40 | ab | Sample Third Party Retailer Usage | 2018 Walmart Examples.pdf | | | LTX_EDPA_00012921 | LTX_EDPA_00012921 | LTX_EDPA_00012924 | LTX_EDPA_PROD003 | |
| 40 | ac | Sample Third Party Retailer Usage | CTRL_WC190711_0000000020.pdf | LTX_EDPA_00013465 | LTX_EDPA_00013467 | | LTX_EDPA_00013465 | LTX_EDPA_00013467 | LTX_EDPA_PROD003 | |
| 40 | b | Sample Third Party Retailer Usage | NIKE COOL COMPRESSION examples from other retailers.pdf | | | LTX_EDPA_00012772 | LTX_EDPA_00012772 | LTX_EDPA_00012780 | LTX_EDPA_PROD003 | |
| 40 | b1 | Sample Third Party Retailer Usage | CTRL_WC190711_0000000019.pdf | LTX_EDPA_00013461 | LTX_EDPA_00013464 | | LTX_EDPA_00013461 | LTX_EDPA_00013464 | LTX_EDPA_PROD003 | |
| 40 | b2 | Sample Third Party Retailer Usage | Nike Mens Pro Cool Compression Long Sleeve Shirt Black/Dark Grey/White 703088-011 Size Small | | | LTX_EDPA_00010409 | LTX_EDPA_00010409 | LTX_EDPA_00010409 | LTX_EDPA_PROD019 | |
| 40 | b3 | Sample Third Party Retailer Usage | 2018 Amazon Examples.pdf | | | LTX_EDPA_00012564 | LTX_EDPA_00012564 | LTX_EDPA_00012567 | LTX_EDPA_PROD003 | |
| 40 | b4 | Sample Third Party Retailer Usage | Amazon.com printout.png | | | LTX_EDPA_00012642 | LTX_EDPA_00012642 | LTX_EDPA_00012642 | LTX_EDPA_PROD003 | |
| 40 | b5 | Sample Third Party Retailer Usage | Amazon.com – Nike Women's Pro 3_Cool Compression Training Short at Amazon Women's Clothing store | LTX_EDPA_00037011 | LTX_EDPA_00037018 | | LTX_EDPA_00037011 | LTX_EDPA_00037018 | LTX_EDPA_PROD019 | |
| 40 | b6 | Sample Third Party Retailer Usage | Amazon.com _ _cool compression_ and nike 9-13-20.pdf | LTX_EDPA_00037019 | LTX_EDPA_00037029 | | LTX_EDPA_00037019 | LTX_EDPA_00037029 | LTX_EDPA_PROD019 | |
| 40 | c | Sample Third Party Retailer Usage | ARMY AIR FORCE EXCHG SERVICE Google search result.pdf | LTX_EDPA_00037030 | LTX_EDPA_00037032 | | LTX_EDPA_00037030 | LTX_EDPA_00037032 | LTX_EDPA_PROD019 | |
| 40 | d | Sample Third Party Retailer Usage | AtlanticSportswear.com.pdf | LTX_EDPA_000039123 | LTX_EDPA_000039124 | | LTX_EDPA_000039123 | LTX_EDPA_000039124 | LTX_EDPA_PROD019 | |
| 40 | e | Sample Third Party Retailer Usage | BIG5 00009 - 00050.pdf | BIG5 00009 | BIG5 00050 | | | | | |
| 40 | f | Sample Third Party Retailer Usage | www.bobstores.com.png | LTX_EDPA_000039112 | LTX_EDPA_000039112 | | LTX_EDPA_000039112 | LTX_EDPA_000039112 | LTX_EDPA_PROD019 | |
| 40 | g | Sample Third Party Retailer Usage | (121830805)_(1)_BSN00001-277.pdf | BSN 00001 | BSN 00277 | | | | | |
| 40 | h | Sample Third Party Retailer Usage | CTRL_WC190711_0000000017.pdf | LTX_EDPA_00013456 | LTX_EDPA_00013457 | | LTX_EDPA_00013456 | LTX_EDPA_00013457 | LTX_EDPA_PROD003 | |
| 40 | i | Sample Third Party Retailer Usage | SVsports.com – Buy Men's Pro Cool Basketball Compression Shorts Online.pdf | LTX_EDPA_000039109 | LTX_EDPA_000039111 | | LTX_EDPA_000039109 | LTX_EDPA_000039111 | LTX_EDPA_PROD019 | |
| 40 | j1 | Sample Third Party Retailer Usage | Nike Men's Pro Cool Compression T-Shirt | DICK'S Sporting Goods | | | LTX_EDPA_00010406 | LTX_EDPA_00010406 | LTX_EDPA_00010406 | LTX_EDPA_PROD019 | |
| 40 | j2 | Sample Third Party Retailer Usage | Dicks Sporting Goods Online printouts showing COOL COMPRESSION products for women -- 5-3-18.pdf | | | LTX_EDPA_00012430 | LTX_EDPA_00012430 | LTX_EDPA_00012437 | LTX_EDPA_PROD002 | |
| 40 | j3 | Sample Third Party Retailer Usage | 2018 Dicks Examples.pdf | | | LTX_EDPA_00012716 | LTX_EDPA_00012716 | LTX_EDPA_00012728 | LTX_EDPA_PROD003 | |
| 40 | k01 | Sample Third Party Retailer Usage | CTRL_WC190711_0000000001.pdf | LTX_EDPA_00013424 | LTX_EDPA_00013425 | | LTX_EDPA_00013424 | LTX_EDPA_00013425 | LTX_EDPA_PROD003 | |
| 40 | k02 | Sample Third Party Retailer Usage | CTRL_WC190711_0000000002.pdf | LTX_EDPA_00013426 | LTX_EDPA_00013427 | | LTX_EDPA_00013426 | LTX_EDPA_00013427 | LTX_EDPA_PROD003 | |
| 40 | k03 | Sample Third Party Retailer Usage | CTRL_WC190711_0000000003.pdf | LTX_EDPA_00013428 | LTX_EDPA_00013429 | | LTX_EDPA_00013428 | LTX_EDPA_00013429 | LTX_EDPA_PROD003 | |
| 40 | k04 | Sample Third Party Retailer Usage | CTRL_WC190711_0000000004.pdf | LTX_EDPA_00013430 | LTX_EDPA_00013431 | | LTX_EDPA_00013430 | LTX_EDPA_00013431 | LTX_EDPA_PROD003 | |
| 40 | k05 | Sample Third Party Retailer Usage | CTRL_WC190711_0000000005.pdf | LTX_EDPA_00013432 | LTX_EDPA_00013433 | | LTX_EDPA_00013432 | LTX_EDPA_00013433 | LTX_EDPA_PROD003 | |
| 40 | k06 | Sample Third Party Retailer Usage | CTRL_WC190711_0000000006.pdf | LTX_EDPA_00013434 | LTX_EDPA_00013435 | | LTX_EDPA_00013434 | LTX_EDPA_00013435 | LTX_EDPA_PROD003 | |
| 40 | k07 | Sample Third Party Retailer Usage | CTRL_WC190711_0000000007.pdf | LTX_EDPA_00013436 | LTX_EDPA_00013437 | | LTX_EDPA_00013436 | LTX_EDPA_00013437 | LTX_EDPA_PROD003 | |
| 40 | k08 | Sample Third Party Retailer Usage | CTRL_WC190711_0000000008.pdf | LTX_EDPA_00013438 | LTX_EDPA_00013439 | | LTX_EDPA_00013438 | LTX_EDPA_00013439 | LTX_EDPA_PROD003 | |
| 40 | k09 | Sample Third Party Retailer Usage | CTRL_WC190711_0000000009.pdf | LTX_EDPA_00013440 | LTX_EDPA_00013441 | | LTX_EDPA_00013440 | LTX_EDPA_00013441 | LTX_EDPA_PROD003 | |
| 40 | k10 | Sample Third Party Retailer Usage | CTRL_WC190711_0000000010.pdf | LTX_EDPA_00013442 | LTX_EDPA_00013443 | | LTX_EDPA_00013442 | LTX_EDPA_00013443 | LTX_EDPA_PROD003 | |
| 40 | k11 | Sample Third Party Retailer Usage | CTRL_WC190711_0000000011.pdf | LTX_EDPA_00013444 | LTX_EDPA_00013445 | | LTX_EDPA_00013444 | LTX_EDPA_00013445 | LTX_EDPA_PROD003 | |

| # | Ex. | Category | Description | Beg Bates | End Bates | Prod Beg | Prod End | Prod Vol |
|---|---|---|---|---|---|---|---|---|
| 40 | k12 | Sample Third Party Retailer Usage | CTRL_WC190711_0000000012.pdf | LTX_EDPA_00013446 | LTX_EDPA_00013447 | LTX_EDPA_00013446 | LTX_EDPA_00013447 | LTX_EDPA_PROD003 |
| 40 | k13 | Sample Third Party Retailer Usage | CTRL_WC190711_0000000013.pdf | LTX_EDPA_00013448 | LTX_EDPA_00013449 | LTX_EDPA_00013448 | LTX_EDPA_00013449 | LTX_EDPA_PROD003 |
| 40 | k14 | Sample Third Party Retailer Usage | CTRL_WC190711_0000000014.pdf | LTX_EDPA_00013450 | LTX_EDPA_00013451 | LTX_EDPA_00013450 | LTX_EDPA_00013451 | LTX_EDPA_PROD003 |
| 40 | k15 | Sample Third Party Retailer Usage | CTRL_WC190711_0000000015.pdf | LTX_EDPA_00013452 | LTX_EDPA_00013453 | LTX_EDPA_00013452 | LTX_EDPA_00013453 | LTX_EDPA_PROD003 |
| 40 | k16 | Sample Third Party Retailer Usage | Eastabay.com NIKE COOL COMPRESSION example.png | LTX_EDPA_00012629 | | LTX_EDPA_00012629 | LTX_EDPA_00012629 | LTX_EDPA_PROD002 |
| 40 | k17 | Sample Third Party Retailer Usage | 2020-03-28 EASTBAY PE1.jpg | LTX_EDPA_00036797 | | LTX_EDPA_00036797 | LTX_EDPA_00036797 | LTX_EDPA_PROD016 |
| 40 | l1 | Sample Third Party Retailer Usage | CTRL_WC190711_0000000016.pdf | LTX_EDPA_00013454 | LTX_EDPA_00013455 | LTX_EDPA_00013454 | LTX_EDPA_00013455 | LTX_EDPA_PROD003 |
| 40 | l2 | Sample Third Party Retailer Usage | Nike Pro Cool Compression Tight Black/Dark Grey/White - zappos.com | LTX_EDPA_00010408 | | LTX_EDPA_00010408 | LTX_EDPA_00010408 | LTX_EDPA_PROD002 |
| 40 | l3 | Sample Third Party Retailer Usage | 2018 Footlocker example.pdf | LTX_EDPA_00012710 | | LTX_EDPA_00012710 | LTX_EDPA_00012715 | LTX_EDPA_PROD002 |
| 40 | l4 | Sample Third Party Retailer Usage | IMG_0266.JPG | FL-00000001 | FL-00000001 | | | |
| 40 | l5 | Sample Third Party Retailer Usage | IMG_0267.JPG | FL-00000003 | FL-00000003 | | | |
| 40 | l6 | Sample Third Party Retailer Usage | IMG_0268.JPG | FL-00000005 | FL-00000005 | | | |
| 40 | l7 | Sample Third Party Retailer Usage | 2018 Eastbay Examples.pdf | LTX_EDPA_00013115 | | LTX_EDPA_00013115 | LTX_EDPA_00013119 | LTX_EDPA_PROD002 |
| 40 | m1 | Sample Third Party Retailer Usage | CTRL_WC190711_0000000021.pdf | LTX_EDPA_00013468 | LTX_EDPA_00013472 | LTX_EDPA_00013468 | LTX_EDPA_00013472 | LTX_EDPA_PROD003 |
| 40 | m2 | Sample Third Party Retailer Usage | Nike Men's 6" Pro Cool Compression Shorts | LTX_EDPA_00010407 | | LTX_EDPA_00010407 | LTX_EDPA_00010407 | LTX_EDPA_PROD003 |
| 40 | n1 | Sample Third Party Retailer Usage | Hibbett.pdf | LTX_EDPA_00037033 | LTX_EDPA_00037037 | LTX_EDPA_00037033 | LTX_EDPA_00037037 | LTX_EDPA_PROD019 |
| 40 | n2 | Sample Third Party Retailer Usage | Hibbett.PNG | LTX_EDPA_00037038 | LTX_EDPA_00037038 | LTX_EDPA_00037038 | LTX_EDPA_00037038 | LTX_EDPA_PROD019 |
| 40 | o1 | Sample Third Party Retailer Usage | mcsports.com archive CC shirt subpage printout.PNG | LTX_EDPA_00037039 | | LTX_EDPA_00037039 | LTX_EDPA_00037039 | LTX_EDPA_PROD019 |
| 40 | o2 | Sample Third Party Retailer Usage | mcsports.com archive CC tank subpage printout April 2016.PNG | LTX_EDPA_00037040 | | LTX_EDPA_00037040 | LTX_EDPA_00037040 | LTX_EDPA_PROD019 |
| 40 | o3 | Sample Third Party Retailer Usage | mcsports.com archive printout with graphics 2.PNG | LTX_EDPA_00037041 | | LTX_EDPA_00037041 | LTX_EDPA_00037041 | LTX_EDPA_PROD019 |
| 40 | o4 | Sample Third Party Retailer Usage | mcsports.com archive printout with graphics July 2016.PNG | LTX_EDPA_00037042 | | LTX_EDPA_00037042 | LTX_EDPA_00037042 | LTX_EDPA_PROD019 |
| 40 | o5 | Sample Third Party Retailer Usage | mcsports.com archive printout with graphics.PNG | LTX_EDPA_00037043 | | LTX_EDPA_00037043 | LTX_EDPA_00037043 | LTX_EDPA_PROD019 |
| 40 | p | Sample Third Party Retailer Usage | Nordstrom Google Search Results.pdf | LTX_EDPA_00039096 | LTX_EDPA_00039103 | LTX_EDPA_00039096 | LTX_EDPA_00039103 | LTX_EDPA_PROD019 |
| 40 | q1 | Sample Third Party Retailer Usage | REI 2015 Example.docx | LTX_EDPA_00012328 | | LTX_EDPA_00012328 | LTX_EDPA_00012328 | LTX_EDPA_PROD002 |
| 40 | q2 | Sample Third Party Retailer Usage | REI.com printouts for NIKE COOL COMPRESSION combined.pdf | LTX_EDPA_00012691 | | LTX_EDPA_00012691 | LTX_EDPA_00012708 | LTX_EDPA_PROD002 |
| 40 | q3 | Sample Third Party Retailer Usage | 2018 REI Example.pdf | LTX_EDPA_00012825 | | LTX_EDPA_00012825 | LTX_EDPA_00012830 | LTX_EDPA_PROD002 |
| 40 | q4 | Sample Third Party Retailer Usage | REI.com archive.org printouts.pdf | LTX_EDPA_00012925 | | LTX_EDPA_00012925 | LTX_EDPA_00012931 | LTX_EDPA_PROD002 |
| 40 | q5 | Sample Third Party Retailer Usage | online listing examples | REI-00000251 | REI-00000257 | | | |
| 40 | r | Sample Third Party Retailer Usage | 3rd Party Retailer Screenshots from David Drews Supplemental Report | | | | | |
| 40 | s | Sample Third Party Retailer Usage | CTRL_WC190711_0000000018.pdf | LTX_EDPA_00013458 | LTX_EDPA_00013460 | LTX_EDPA_00013458 | LTX_EDPA_00013460 | LTX_EDPA_PROD003 |
| 40 | t | Sample Third Party Retailer Usage | SearchResultsCoolCompression.jpg | LTX_EDPA_00036847 | | LTX_EDPA_00036847 | LTX_EDPA_00036847 | LTX_EDPA_PROD018 |
| 40 | u1 | Sample Third Party Retailer Usage | www.shopmyexchange.com.PDF | LTX_EDPA_00039113 | LTX_EDPA_00039116 | LTX_EDPA_00039113 | LTX_EDPA_00039116 | LTX_EDPA_PROD019 |
| 40 | u2 | Sample Third Party Retailer Usage | www.shopmyexchange.com.PNG | LTX_EDPA_00039117 | LTX_EDPA_00039117 | LTX_EDPA_00039117 | LTX_EDPA_00039117 | LTX_EDPA_PROD019 |
| 40 | v1 | Sample Third Party Retailer Usage | Skeeter Kell Sporting Goods _ Kennett, MO _ Team Sports Supplier.pdf | LTX_EDPA_00039104 | LTX_EDPA_00039107 | LTX_EDPA_00039104 | LTX_EDPA_00039107 | LTX_EDPA_PROD019 |
| 40 | v2 | Sample Third Party Retailer Usage | www.skeeterkell.com.png | LTX_EDPA_00039118 | LTX_EDPA_00039118 | LTX_EDPA_00039118 | LTX_EDPA_00039118 | LTX_EDPA_PROD019 |
| 40 | w | Sample Third Party Retailer Usage | 5-13 ads.pdf | LTX_EDPA_00012630 | | LTX_EDPA_00012630 | LTX_EDPA_00012632 | LTX_EDPA_PROD002 |
| 40 | x | Sample Third Party Retailer Usage | SVsports COOL COMPRESSION without Nike in product name.PNG | LTX_EDPA_00039119 | LTX_EDPA_00039119 | LTX_EDPA_00039119 | LTX_EDPA_00039119 | LTX_EDPA_PROD019 |
| 40 | y | Sample Third Party Retailer Usage | tennisplaza.com Nike Pro Cool Compression Boy's Short White_black.pdf | LTX_EDPA_00039108 | | LTX_EDPA_00039108 | LTX_EDPA_00039108 | LTX_EDPA_PROD019 |
| 40 | z1 | Sample Third Party Retailer Usage | tennisplaza.com Nike Pro Cool Compression Boy's Short Black_white.pdf | LTX_EDPA_00039131 | | LTX_EDPA_00039131 | LTX_EDPA_00039131 | LTX_EDPA_PROD019 |
| 40 | z2 | Sample Third Party Retailer Usage | www.tennisplaza.com Nike Pro Cool Compression Boy's Short Black_white.pdf | LTX_EDPA_00039134 | LTX_EDPA_00039137 | LTX_EDPA_00039134 | LTX_EDPA_00039137 | LTX_EDPA_PROD019 |
| 41 | a | Nike.com Printouts | Nike Pro 2015 homepage printout from archive.docx | LTX_EDPA_00012633 | | LTX_EDPA_00012633 | LTX_EDPA_00012641 | LTX_EDPA_PROD002 |
| 41 | b | Nike.com Printouts | Nike.com screenshots archive.org for NIKE PRO COOL COMPRESSION 2015 and 2016.docx | LTX_EDPA_00012839 | | LTX_EDPA_00012839 | LTX_EDPA_00012841 | LTX_EDPA_PROD002 |
| 41 | c | Nike.com Printouts | 2015-09-05 NIKE STORE SE1.jpg | LTX_EDPA_00036793 | | LTX_EDPA_00036793 | LTX_EDPA_00036793 | LTX_EDPA_PROD016 |
| 41 | d | Nike.com Printouts | 2015-09-06 NIKE STORE SE1 PE1.jpg | LTX_EDPA_00036795 | | LTX_EDPA_00036795 | LTX_EDPA_00036795 | LTX_EDPA_PROD016 |
| 41 | e | Nike.com Printouts | 2015-09-05 NIKE STORE SE1 PE2.jpg | LTX_EDPA_00036794 | | LTX_EDPA_00036794 | LTX_EDPA_00036794 | LTX_EDPA_PROD016 |
| 41 | f | Nike.com Printouts | 2015-09-05 NIKE STORE SE1 PE3.jpg | LTX_EDPA_00036799 | | LTX_EDPA_00036799 | LTX_EDPA_00036799 | LTX_EDPA_PROD016 |
| 41 | g | Nike.com Printouts | 2015-09-05 NIKE STORE SE1 PE4.jpg | LTX_EDPA_00036798 | | LTX_EDPA_00036798 | LTX_EDPA_00036798 | LTX_EDPA_PROD016 |
| 41 | h | Nike.com Printouts | 2015-09-05 NIKE STORE SE1 PE5.jpg | LTX_EDPA_00036796 | | LTX_EDPA_00036796 | LTX_EDPA_00036796 | LTX_EDPA_PROD016 |
| 41 | i | Nike.com Printouts | Nike.com HYPERCOOL store page 9-2015 screenshot.docx | LTX_EDPA_00013220 | | LTX_EDPA_00013220 | LTX_EDPA_00013222 | LTX_EDPA_PROD002 |
| 41 | j | Nike.com Printouts | Nike.com Discussions With Compression.docx | LTX_EDPA_00012622 | | LTX_EDPA_00012622 | LTX_EDPA_00012626 | LTX_EDPA_PROD002 |
| 42 | | State-by-State Sales Presented by David Drews | Expert Report | | | | | |
| 43 | a | Facts and Figures Presented by Jeff Parkhurst | Charts, Figures, and Schedules from Jeff Parkhurst and 2021-09-15 Summary of Supplemental Information | | | | | |
| 44 | a | Sample Financials of Nike and Third Party Retailers | LontexMatter_SalesSummary_Updated.xlsx | NIKE-00044255 | NIKE-00044255 | | | |
| 44 | b | Sample Financials of Nike and Third Party Retailers | LontexMatter_InvoiceLevelSales.xlsx | NIKE-00044256 | NIKE-00044256 | | | |
| 44 | c | Sample Financials of Nike and Third Party Retailers | Legal Direct Sales Report 12.2019.xlsx | NIKE-00045845 | NIKE-00045845 | | | |
| 44 | d | Sample Financials of Nike and Third Party Retailers | BIG5 00001 - BIG5 00008.pdf | BIG5 00001 | BIG5 00008 | | | |
| 44 | e | Sample Financials of Nike and Third Party Retailers | DICKS00002(46950195.1).pdf | Dicks 00002 | Dicks 00002 | | | |
| 44 | f | Sample Financials of Nike and Third Party Retailers | sales volume by store by sku | REI-00000258 | REI-00000258 | | | |
| 44 | g | Sample Financials of Nike and Third Party Retailers | NA Baselayer Top 100 Styles Across Brand.xlsx | NIKE-00041252 | NIKE-00041252 | | | |
| 44 | h | Sample Financials of Nike and Third Party Retailers | Top and Bottom Nike Baselayer SP16.xlsx | NIKE-00041253 | NIKE-00041253 | | | |
| 44 | i1 | Sample Financials of Nike and Third Party Retailers | nike-2016-form-10K.pdf | LTX_EDPA_00012932 | | LTX_EDPA_00012932 | LTX_EDPA_00013016 | LTX_EDPA_PROD002 |
| 44 | i2 | Sample Financials of Nike and Third Party Retailers | LowRes.joboptions | LTX_EDPA_00013017 | | LTX_EDPA_00013017 | LTX_EDPA_00013024 | LTX_EDPA_PROD002 |
| 44 | j | Sample Financials of Nike and Third Party Retailers | NKE-FY20-10K | | | | | |