**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| LONTEX CORPORATION | Civil Action No. 2:18-cv-05623-MMB |
| Plaintiff, | Hon. Michael Baylson |
| v. | |
| NIKE, INC., | |
| Defendant. | |

**PLAINTIFF LONTEX CORPORATION'S REVISED TRIAL EXHIBIT LIST**

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX. 001 | Lontex's COOL COMPRESSION Trademark Registrations and Trademark Office 2020 Status Reports | First Amended Complaint Ex.A | | |
| PX. 002 | Lontex's COOL COMPRESSION Trademark Registrations and Trademark Office 2020 Status Reports | US Reg No 3416053TSDR Status Printout Off USPTO 2021 | LTX_EDPA_000039205 | LTX_EDPA_000039208 |
| PX. 003 | Lontex's COOL COMPRESSION Trademark Registrations and Trademark Office 2020 Status Reports | US Reg No 3611406 TSDR Status Printout Off USPTO 2021 | LTX_EDPA_000039209 | LTX_EDPA_000039212 |
| PX. 004 | Box of Cool Compression Care Labels and Sample Sweat It Out Tights with Cool Compression Technology | | | |
| PX. 005 | Box of Cool Compression Care Labels and Sample Sweat It Out Tights with Cool Compression Technology | LTX_EDPA_00026846 | LTX_EDPA_00026846 | |
| PX. 006 | Box of Cool Compression Care Labels and Sample Sweat It Out Tights with Cool Compression Technology | Knudson 19-20 | Knudson 19 | Knudson 20 |
| PX. 007 | Box of Cool Compression Care Labels and Sample Sweat It Out Tights with Cool Compression Technology | Knudson 22-23 | Knudson 22 | Knudson 23 |
| PX. 008 | Nike's 2015 Apparel Naming Strategy Presentation to Global Product and Merchandising Operations (April 2015) | NIKE-00041625-41627, 41638, 41653-41655, 41660-41661) | NIKE-00041625 | |
| PX. 009 | Letter from Lontex's Counsel to Nike (May 12, 2016) | LTX_EDPA_00010371-3 | LTX_EDPA_00010371 | |
| PX. 010 | Letter from Nike's Legal Department to Lontex's Counsel (July 19, 2016) | LTX_EDPA_00010394 | LTX_EDPA_00010395 | |
| PX. 011 | Nike Internal Email Acknowledging Need to Cease Using "Cool Compression" in Product Names As Soon as Possible (September 15, 2016) | NIKE-00041478-80 | NIKE-00041478 | NIKE-00041480 |
| PX. 012 | Lontex and Nike Sales -- Select States | David Drews Appendixes D and E | | |
| PX. 013 | Nike's Hypercool Registration | Hypercool Registration.pdf | LTX_EDPA_00012620 | LTX_EDPA_00012621 |
| PX. 014 | Nike's Hyperwarm Registration | HYPERWARM.pdf | LTX_EDPA_00036341 | LTX_EDPA_00036341 |
| PX. 015 | Study on Lycra Effectiveness by Dr. William Kraemer | | LTX_EDPA_00001138 | LTX_EDPA_00001161 |
| PX. 016 | DuPont Summary on Kraemer Stuy on Lycra Effectiveness | Dupont Interpretation of Dr. William Kraemer Study.pdf | LTX_EDPA_00033462 | LTX_EDPA_00033489 |
| PX. 100 | Tech Sheet for Style No. 703084 titled Nike Pro Cool Compression 6" Men's Training Shorts | | NIKE-00041414 | |
| PX. 101 | Tech Sheet for Style No. 703084 Nike Pro Cool Compression 6" Men's Training Shorts | | NIKE-00044667 | |
| PX. 102 | Tech Sheet for Style No. 703084 Nike Pro Cool Compression 6" Men's Training Shorts | | NIKE-00044678 | |
| PX. 103 | Nordstrom Rack Website Screencapture for Style No. 703084 | screencapture-nordstromrack-s-nike-pro-cool-compression-four-way-stretch-dri-fit-shorts-n2774041-2021-03-31-20_42_01 | LTX_EDPA_000039286 | LTX_EDPA_000039287 |
| PX. 104 | Tech Sheet for Style No. 703084 Nike Pro Cool Compression 6" Men's Training Shorts | | NIKE-00044697 | |
| PX. 105 | Tech Sheet for Style No. 703084 Nike Pro Cool Compression 6" Men's Training Shorts | | NIKE-00044705 | |
| PX. 106 | Tech Sheet for Style No. 703084 Nike Pro Cool Compression 6" Men's Training Shorts | | NIKE-00044724 | |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX. 107 | Tech Sheet for Style No. 703084 Nike Pro Cool Compression 6" Men's Training Shorts | | LTX_EDPA_00039109 | |
| PX. 108 | Tech Sheet for Style No. 703084 Nike Pro Cool Compression 6" Men's Training Shorts | | LTX_EDPA_00012691 | |
| PX. 109 | Tech Sheet for Style No. 703084 Nike Pro Cool Compression 6" Men's Training Shorts | | LTX_EDPA_00012695 | |
| PX. 110 | All Pro Sports Website Screencapture for Style No. 703084 | screencapture-allprosports-net-nike-pro-cool-compression-6-short-p806-html-2021-03-31-20_31_51 | LTX_EDPA_000039282 | LTX_EDPA_000039282 |
| PX. 111 | Clover Lake Living Website Screencapture for Style No. 703084 | screencapture-cloverlakeliving-Sports-amp-Outdoor-Clothing-Nike-Mens-6Inch-Cool-Compression-Shorts-703084-373066-2021-03-31-20_35_12 | LTX_EDPA_000039283 | LTX_EDPA_000039283 |
| PX. 112 | Desert Cart Website Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-desertcart-us-products-48952535-nike-mens-6-inch-cool-compression-shorts-2021-03-31-20_43_38 | LTX_EDPA_000039288 | LTX_EDPA_000039288 |
| PX. 113 | Nikys Sports Website Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-nikys-sports-products-pro-combat-cpmression-short-2021-03-31-20_41_27 | LTX_EDPA_000039285 | LTX_EDPA_000039285 |
| PX. 114 | PicClick Website Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-picclick-Nike-Pro-Cool-Compression-Mens-Shorts-Size-Medium-173490824109-html-2021-03-31-20_36_25 | LTX_EDPA_000039287 | LTX_EDPA_000039287 |
| PX. 115 | Pro:Direct Soccer Website Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-prodirectsoccer-us-products-nike-cool-compression-6-inch-shorts-baselayer-clothing-game-royal-deep-royal-blue-white-108096-aspx-2021-03-31-20_40_29 | LTX_EDPA_000039284 | LTX_EDPA_000039284 |
| PX. 116 | Soccer and Rugby Website Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-soccerandrugby-soccer-gear-nike-pro-cool-compression-shorts-royal-html-2021-03-31-20_38_36 | LTX_EDPA_000039290 | LTX_EDPA_000039290 |
| PX. 117 | Soccer Plus Website Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-soccerplususa-nike-mens-nike-pro-cool-compression-6-short-23335-2021-03-31-20_33_42 | LTX_EDPA_000039289 | LTX_EDPA_000039289 |
| PX. 120 | Tech Sheet for Style No. 703086 Nike Pro Cool Compression 9" Men's Shorts | | NIKE-00044838 | |
| PX. 121 | Tech Sheet for Style No. 703086 Nike Pro Cool Compression 9" Men's Shorts | | LTX_EDPA_00012726 | |
| PX. 122 | Tech Sheet for Style No. 703086 Nike Pro Cool Compression 9" Men's Shorts | | LTX_EDPA_00012691 at LTX_EDPA_00012702 | |
| PX. 123 | Tech Sheet for Style No. 703086 Nike Pro Cool Compression 9" Men's Shorts | | LTX_EDPA_00012925 at LTX_EDPA_00012927 | |
| PX. 124 | All Pro Sports Website Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-allprosports-net-nike-pro-cool-compression-9-short-p810-html-2021-03-31-23_40_34 | LTX_EDPA_000039299 | LTX_EDPA_000039299 |
| PX. 125 | eBay Website Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-ebay-itm-NWT-Nike-Mens-9-Pro-Cool-Compression-Shorts-703086-091-Carbon-Heather-143352753896-2021-03-31-23_43_29 | LTX_EDPA_000039301 | LTX_EDPA_000039301 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX. 126 | Sears Website Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-sears-nike-nwt-nike-men-s-9inch-pro-cool-compression-p-A053379529-2021-03-31-23_37_16 | LTX_EDPA_000039302 | LTX_EDPA_000039302 |
| PX. 127 | Walmart Website Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-walmart-ip-Men-s-Nike-Pro-Cool-Compression-Shorts-Black-Dark-Grey-White-Size-Medium-174088505-2021-03-31-23_41_58 | LTX_EDPA_000039300 | LTX_EDPA_000039300 |
| PX. 130 | Tech Sheet for Style No. 703088 Nike Pro Cool Compression Men's Long Sleeve Shirt | | NIKE-00042165 | |
| PX. 131 | Tech Sheet for Style No. 703088 Nike Pro Cool Compression Men's Long Sleeve Shirt | | Nike-00044659 | |
| PX. 132 | Tech Sheet for Style No. 703088 Nike Pro Cool Compression Men's Long Sleeve Shirt | | NIKE-00044666 | |
| PX. 133 | Tech Sheet for Style No. 703088 Nike Pro Cool Compression Men's Long Sleeve Shirt | | NIKE-00044695 | |
| PX. 134 | Tech Sheet for Style No. 703088 Nike Pro Cool Compression Men's Long Sleeve Shirt | | LTX_EDPA_00036799 | |
| PX. 135 | All Pro Sports Website Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-allprosports-net-nike-pro-cool-compression-l-s-p820-html-2021-03-31-20_49_34 | LTX_EDPA_000039268 | LTX_EDPA_000039268 |
| PX. 136 | Amazon Website Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-amazon-NIKE-Mens-Pro-Cool-Compression-dp-B076ZN6HYW-2021-03-31-20_47_37 | LTX_EDPA_000039271 | LTX_EDPA_000039271 |
| PX. 137 | eBay Website Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-ebay-itm-Nike-Mens-Pro-Cool-Compression-Top-NEW-WITH-TAGS-703088-091-323748507144-2021-03-31-20_48_00 | LTX_EDPA_000039269 | LTX_EDPA_000039269 |
| PX. 138 | eBay Website Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-ebay-itm-Nike-Mens-Pro-Cool-Compression-Top-NEW-WITH-TAGS-703088-091-323748507144-2021-03-31-20_48_26 | LTX_EDPA_000039264 | LTX_EDPA_000039264 |
| PX. 139 | eBay Website Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-ebay-itm-Nike-Mens-Pro-Cool-Compression-Top-NEW-WITH-TAGS-703088-091-323748507144-2021-03-31-21_05_58 | LTX_EDPA_000039266 | LTX_EDPA_000039266 |
| PX. 140 | All Pro Sports Website Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-mail-allprosports-net-nike-pro-cool-compression-l-s-p816-html-2021-03-31-21_03_56 | LTX_EDPA_000039265 | LTX_EDPA_000039265 |
| PX. 141 | PicClick Website Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-picclick-Nike-Pro-Cool-Mens-Compression-Long-Sleeve-Top-302562990226-html-2021-03-31-20_52_47 | LTX_EDPA_000039263 | LTX_EDPA_000039263 |
| PX. 142 | Pro:Direct Soccer Website Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-prodirectsoccer-us-products-nike-pro-longsleeve-compression-crew-black-dark-grey-white-mens-base-layer-703088010-108116-aspx-2021-03-31-21_00_47 | LTX_EDPA_000039267 | LTX_EDPA_000039267 |
| PX. 143 | Soccer Plus Website Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-soccerplus-net-nike-pro-cool-compression-shirt-l-s-white-2021-03-31-20_54_01 | LTX_EDPA_000039262 | LTX_EDPA_000039262 |
| PX. 144 | Walmart Website Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-walmart-ip-Nike-Men-s-Pro-Cool-Compression-Long-Sleeve-Shirt-703088-091-Carbon-Heather-177976397-2021-03-31-21_00_19 | LTX_EDPA_000039270 | LTX_EDPA_000039270 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX. 150 | Tech Sheet for Style No. 703094 Nike Pro Cool Compression Men's Short-Sleeve Shirt | | NIKE-00042178 | |
| PX. 151 | Tech Sheet for Style No. 703094 Nike Pro Cool Compression Men's Short-Sleeve Shirt | | NIKE-00044698 | |
| PX. 152 | Tech Sheet for Style No. 703094 Nike Pro Cool Compression Men's Short-Sleeve Shirt | | NIKE-00044706 | |
| PX. 153 | Tech Sheet for Style No. 703094 Nike Pro Cool Compression Men's Short-Sleeve Shirt | | NIKE-00044862 | |
| PX. 154 | Tech Sheet for Style No. 703094 Nike Pro Cool Compression Men's Short-Sleeve Shirt | | LTX_EDPA_00005577 | |
| PX. 155 | Tech Sheet for Style No. 703094 Nike Pro Cool Compression Men's Short-Sleeve Shirt | | LTX_EDPA_00010423 | |
| PX. 156 | Tech Sheet for Style No. 703094 Nike Pro Cool Compression Men's Short-Sleeve Shirt | | LTX_EDPA_00010432 | |
| PX. 157 | Tech Sheet for Style No. 703094 Nike Pro Cool Compression Men's Short-Sleeve Shirt | | LTX_EDPA_000036795 | |
| PX. 158 | Tech Sheet for Style No. 703094 Nike Pro Cool Compression Men's Short-Sleeve Shirt | | LTX_EDPA_000010446 | |
| PX. 159 | eBay Website Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-dylancmusic-men-s-shirts-tops-nike-pro-cool-compression-s-s-black-dark-grey-white-a8x1mof3-html-2021-03-31-21_14_56 | LTX_EDPA_000039275 | LTX_EDPA_000039275 |
| PX. 160 | eBay Website Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-ebay-itm-NWT-Nike-Mens-Pro-Cool-Compression-Short-Sleeve-Shirt-703094-091-Carbon-Heather-272758826947-2021-03-31-21_16_41 | LTX_EDPA_000039274 | LTX_EDPA_000039274 |
| PX. 161 | PicClick Website Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-picclick-Nike-Mens-Pro-Cool-Compression-Tee-White-Size-223123030684-html-2021-03-31-21_13_30 | LTX_EDPA_000039276 | LTX_EDPA_000039276 |
| PX. 162 | Website Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-teamnike-myshopify-products-nike-mens-pro-cool-compression-short-sleeve-top-black-dark-grey-white-703094-011-size-medium-2021-03-31-21_17_39 | LTX_EDPA_000039277 | LTX_EDPA_000039277 |
| PX. 163 | Walmart Website Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-walmart-ip-Nike-pro-cool-compression-short-sleeve-top-White-Black-703094-100-308799895-2021-03-31-21_12_04 | LTX_EDPA_000039273 | LTX_EDPA_000039273 |
| PX. 164 | Dick's Prorting Goods Website Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-web-archive-org-web-20160101014552-http-m-dickssportinggoods-com-product-index-jsp-2021-03-31-21_54_34 | LTX_EDPA_000039272 | LTX_EDPA_000039272 |
| PX. 170 | Tech Sheet for Style No. 703098 Nike Pro Cool Compression Men's Tights | | NIKE-00042203 | |
| PX. 171 | Tech Sheet for Style No. 703098 Nike Pro Cool Compression Men's Tights | | LTX_EDPA_00012716 | |
| PX. 172 | Tech Sheet for Style No. 703098 Nike Pro Cool Compression Men's Tights | | Academy_001 | |
| PX. 173 | Tech Sheet for Style No. 703098 Nike Pro Cool Compression Men's Tights | | Big5 49 | |
| PX. 174 | eBay Website Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-ebay-c-1050042587-2021-03-31-23_15_21 | LTX_EDPA_000039279 | LTX_EDPA_000039279 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX. 175 | Montkid Website Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-montkid-product-nike-pro-cool-compression-short-boys-2021-03-31-23_18_31 | LTX_EDPA_000039280 | LTX_EDPA_000039280 |
| PX. 176 | Runners Plus Website Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-runnersplus-nike-boys-nike-pro-cool-compression-short-23618-2021-04-01-00_48_37 | LTX_EDPA_000039281 | LTX_EDPA_000039281 |
| PX. 177 | Soccer Plus Website Screencaptures for Style Nos. 703084, 703086, 703088, 703094, 726461 | screencapture-soccerplususa-nike-boys-nike-pro-cool-compression-short-23618-2021-03-31-23_19_38 | LTX_EDPA_000039278 | LTX_EDPA_000039278 |
| PX. 180 | Tech Sheet for Style No. 726461 Boys' Nike Pro Cool Compression Short | | NIKE-00046040 | |
| PX. 181 | Tech Sheet for Style No. 726461 Boys' Nike Pro Cool Compression Short | | NIKE-00044964 | |
| PX. 182 | Tech Sheet for Style No. 726461 Boys' Nike Pro Cool Compression Short | | LTX_EDPA_00012711-LTX_EDPA_00012713 | |
| PX. 185 | Tech Sheet for Style No. 728047 Nike Pro Cool Compression Long-Sleeve Top | | NIKE-00045039 | |
| PX. 186 | Tech Sheet for Style No. 728047 Nike Pro Cool Compression Long-Sleeve Top | | NIKE-00045106 | |
| PX. 187 | Tech Sheet for Style No. 728047 Nike Pro Cool Compression Long-Sleeve Top | | BSN 14, 16 | |
| PX. 190 | Tech Sheet for Style No. 703096 Nike Pro Cool Compression Men's Tank | | NIKE-00042166 | |
| PX. 191 | Tech Sheet for Style No. 703096 Nike Pro Cool Compression Men's Tank | | NIKE-00044699 | |
| PX. 192 | Tech Sheet for Style No. 703096 Nike Pro Cool Compression Men's Tank | | NIKE-00044790 | |
| PX. 193 | Tech Sheet for Style No. 703096 Nike Pro Cool Compression Men's Tank | | NIKE-00044804 | |
| PX. 194 | Tech Sheet for Style No. 703096 Nike Pro Cool Compression Men's Tank | | LTX_EDPA_000036798 | |
| PX. 195 | Tech Sheet for Style No. 703096 Nike Pro Cool Compression Men's Tank | | LTX_EDPA_000036794 | |
| PX. 200 | Tech Sheet for Style No. 724785 Jordan Ultimate Flight Stay Cool Compression 2.0 Men's Tank | | NIKE-00042170 | |
| PX. 201 | Tech Sheet for Style No. 724785 Jordan Ultimate Flight Stay Cool Compression 2.0 Men's Tank | | NIKE-00045106 | |
| PX. 202 | Tech Sheet for Style No. 724785 Jordan Ultimate Flight Stay Cool Compression 2.0 Men's Tank | | BSN 14, 16 | |
| PX. 205 | Tech Sheet for Style No. 719903 Nike Pro Cool Compression 1/2 Sleeve Top | | NIKE-00045038 | |
| PX. 206 | Tech Sheet for Style No. 719903 Nike Pro Cool Compression 1/2 Sleeve Top | | NIKE-00045074 | |
| PX. 207 | Tech Sheet for Style No. 719903 Nike Pro Cool Compression 1/2 Sleeve Top | | NIKE-00045107 | |
| PX. 208 | Tech Sheet for Style No. 719903 Nike Pro Cool Compression 1/2 Sleeve Top | | NIKE-00045115 | |
| PX. 209 | Tech Sheet for Style No. 719903 Nike Pro Cool Compression 1/2 Sleeve Top | | NIKE-00045131 | |
| PX. 210 | Tech Sheet for Style No. 719903 Nike Pro Cool Compression 1/2 Sleeve Top | | BSN 14 | BSN 16 |
| PX. 211 | Tech Sheet for Style No. 726460 Boys' Nike Pro Cool Compression Top | | NIKE-00045984 | |
| PX. 212 | Tech Sheet for Style No. 726460 Boys' Nike Pro Cool Compression Top | | NIKE-00045064 | |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX. 215 | Tech Sheet for Style No. 726462 Boys' Nike Pro Cool Compression Top | | NIKE-00046016 | |
| PX. 216 | Tech Sheet for Style No. 726462 Boys' Nike Pro Cool Compression Top | | NIKE-00045064 | |
| PX. 220 | Tech Sheet for Style No. 726464 Boys' Nike Pro Cool Compression Top | | NIKE-00046007 | |
| PX. 221 | Tech Sheet for Style No. 726464 Boys' Nike Pro Cool Compression Top | | NIKE-00045144 | |
| PX. 225 | Tech Sheet for Style No. 729269 Nike Pro KD Cool Compression Boys' Tights | | NIKE-00046034 | |
| PX. 226 | Tech Sheet for Style No. 729269 Nike Pro KD Cool Compression Boys' Tights | | NIKE-00045144 | |
| PX. 230 | Tech Sheet for Style No. 729273 Nike Pro LeBron Cool Compression Boys' Tights | | NIKE-00045144 | |
| PX. 231 | Tech Sheet for Style No. 729273 Nike Pro LeBron Cool Compression Boys' Tights | | NIKE-00042167 | |
| PX. 235 | Tech Sheet for Style No. 828642 Nike Pro Cool Compression 3/4 Tight | | NIKE-00045038 | |
| PX. 236 | Tech Sheet for Style No. 828642 Nike Pro Cool Compression 3/4 Tight | | NIKE-00045117 | |
| PX. 237 | Tech Sheet for Style No. 828642 Nike Pro Cool Compression 3/4 Tight | | NIKE-00045133 | |
| PX.240 | Lontex Correspondence With Customers About Product Effectivenss | 4 :compression shorts LOVE THEM | LTX_EDPA_00011930 | LTX_EDPA_00011930 |
| PX.241 | Lontex Correspondence With Customers About Product Effectiveness | Hello | LTX_EDPA_00009228 | LTX_EDPA_00009228 |
| PX.242 | Lontex Correspondence With Customers About Product Effectiveness | RE: Hello | LTX_EDPA_00024991 | LTX_EDPA_00024992 |
| PX.243 | Lontex Correspondence With Customers About Product Effectiveness | | LTX_EDPA_00001038 | LTX_EDPA_00001039 |
| PX.244 | Lontex Correspondence With Customers About Product Effectiveness | RE: Calf sleeves | LTX_EDPA_00033885 | LTX_EDPA_00033893 |
| PX.245 | Lontex Correspondence With Customers About Product Effectiveness | | LTX_EDPA_00000954 | LTX_EDPA_00000955 |
| PX.246 | Lontex Correspondence With Customers About Product Effectiveness | new info | LTX_EDPA_00007651 | LTX_EDPA_00007651 |
| PX.247 | Lontex Correspondence With Customers About Product Effectiveness | --- Untitled Document --- | LTX_EDPA_00007658 | LTX_EDPA_00007658 |
| PX.248 | Lontex Correspondence With Customers About Product Effectiveness | | LTX_EDPA_00000979 | LTX_EDPA_00000983 |
| PX.249 | Lontex Correspondence With Customers About Product Effectiveness | | LTX_EDPA_00000972 | LTX_EDPA_00000978 |
| PX.250 | Lontex Correspondence With Customers About Product Effectiveness | FW: World Masters Weightlifting Championship | LTX_EDPA_00025699 | LTX_EDPA_00025699 |
| PX.251 | Lontex Correspondence With Customers About Product Effectiveness | 20161001_snatch.jpg | LTX_EDPA_00025700 | LTX_EDPA_00025700 |
| PX.252 | Lontex Correspondence With Customers About Product Effectiveness | CFfreiburg.jpg | LTX_EDPA_00025701 | LTX_EDPA_00025701 |
| PX.260 | 2006 Lontex Tax Returns | LONTEX 2006.PDF | LTX_EDPA_00026941 | LTX_EDPA_00026961 |
| PX.261 | 2007 Lontex Tax Returns | LONTEX 2007.PDF | LTX_EDPA_00026984 | LTX_EDPA_00027006 |
| PX.262 | 2007 Lontex Tax Returns | 2007.pdf | LTX_EDPA_00026858 | LTX_EDPA_00026865 |
| PX.263 | 2008 Lontex Tax Returns | LONTEX 2008.PDF | LTX_EDPA_00027053 | LTX_EDPA_00027075 |
| PX.264 | 2009 Lontex Tax Returns | LONTEX 2009.PDF | LTX_EDPA_00026891 | LTX_EDPA_00026914 |
| PX.265 | 2010 Lontex Tax Returns | LONTEX 2010.pdf | LTX_EDPA_00027029 | LTX_EDPA_00027052 |
| PX.266 | 2011 Lontex Tax Returns | LONTEX 2011.pdf | LTX_EDPA_00026915 | LTX_EDPA_00026940 |
| PX.267 | 2012 Lontex Tax Returns | LONTEX 2012.pdf | LTX_EDPA_00027007 | LTX_EDPA_00027028 |
| PX.268 | 2013 Lontex Tax Returns | LONTEX 2013.pdf | LTX_EDPA_00026962 | LTX_EDPA_00026983 |
| PX.269 | 2014 Lontex Tax Returns | LONTEX 2014.pdf | LTX_EDPA_00027113 | LTX_EDPA_00027132 |
| PX.270 | 2015 Lontex Tax Returns | LONTEX 2015.pdf | LTX_EDPA_00027076 | LTX_EDPA_00027095 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.271 | 2016 Lontex Tax Returns | LONTEX 2016.pdf | LTX_EDPA_00027133 | LTX_EDPA_00027148 |
| PX.272 | 2017 Lontex Tax Returns | LONTEX 2017.pdf | LTX_EDPA_00027096 | LTX_EDPA_00027112 |
| PX.273 | 2018 Lontex Tax Returns | 2018 1120 Tax Return.pdf | LTX_EDPA_00036240 | LTX_EDPA_00036250 |
| PX.274 | 2019 Lontex Tax Returns | 2019 Lontex Tax Return | | |
| PX.280 | Lontex Sales Report 2006 to January 2013 | Lontex Approach 1 report WITH COLOR - AEO 1-29-2020 Production Pursuant to 1-22-2020 Protocol and Special Master Protocol.xlsx | LTX_EDPA_00036220 | LTX_EDPA_00036220 |
| PX.281 | Lontex Sales Report January to November 2013 | Copy of Approach Jan 18, 2013 thru Nov. 21, 2013.xlsx | LTX_EDPA_00024507 | LTX_EDPA_00024507 |
| PX.282 | Lontex Sales Report 2013 to June 2019 | Lontex QB report WITH COLOR - AEO 1-29-2020 under Production Special Master Protocol.xlsx | LTX_EDPA_00036219 | LTX_EDPA_00036219 |
| PX.283 | Lontex Sales Report June 22, 2019 to July 22, 2020 | June 22, 2019 thru July 22, 2020 QB Sales Report.xlsx | LTX_EDPA_00036848 | LTX_EDPA_00036848 |
| PX.284 | Lontex NFL Sales Report 2013 to 2020 | NFL orders 2013 to present.xlsx | LTX_EDPA_00036844 | LTX_EDPA_00036844 |
| PX.285 | Lontex Vendor Accounts Report 2006 to 2020 | Vendor Exports 2006 through 2020.xlsx | LTX_EDPA_00036260 | LTX_EDPA_00036260 |
| PX.286 | 2015 Sweat It Out Price List | 2016 prices for 1seo to change website.xlsx | LTX_EDPA_00005930 | LTX_EDPA_00005930 |
| PX.290 | Email dated 2019-8-18 re Baltimore Ravens | Re: Delivery info. RE: Order-Baltimore Ravens | LTX_EDPA_000039138 | LTX_EDPA_000039140 |
| PX.291 | Email dated 2019-8-21 re LA Chargers | RE: Performance Compression Back Support Shorts | LTX_EDPA_000039141 | LTX_EDPA_000039142 |
| PX.292 | Email dated 2019-9-3 re Tampa Bay Buccaneers | RE: order | LTX_EDPA_000039143 | LTX_EDPA_000039144 |
| PX.293 | Email dated 2019-9-24 re Carolina Panthers | FW: PO# DT27160 Compression Short Order | LTX_EDPA_000039145 | LTX_EDPA_000039148 |
| PX.294 | Email dated 2019-12-10 re New Orleans Saints | Crucial Time for Fatigue Weeks 15, 16 and 17 | LTX_EDPA_000039160 | LTX_EDPA_000039161 |
| PX.295 | Email dated 2019-12-27 re Atlanta Braves | 21 Amazing years with PBATS --looking forward for more | LTX_EDPA_000039166 | LTX_EDPA_000039166 |
| PX.296 | Email dated 2020-6-30 re Pittsburgh Steelers | RE: Knowing More is Being Prepared for the Future | LTX_EDPA_000039188 | LTX_EDPA_000039189 |
| PX.300 | Email dated 2006-2-24 frm Lisa Buster to SIO re Agreement | Agreement | LTX_EDPA_00012168 | LTX_EDPA_00012169 |
| PX.301 | Email dated 2013-4-1 frm SIO to Brad Berlin RE: RGIII/ 1900SLCP / Knee | RE: RGIII/ 1900SLCP / Knee | LTX_EDPA_00026169 | LTX_EDPA_00026171 |
| PX.302 | Email dated 2013-4-23 frm SIO to Mukesh Sud RE: Delivery info.: Compression shorts | Delivery info.: Compression shorts | LTX_EDPA_00026246 | LTX_EDPA_00026257 |
| PX.303 | Email dated 2013-9-23 frm SIO to SIO RE: Contact Form | Contact Form | LTX_EDPA_00007411 | LTX_EDPA_00007411 |
| PX.304 | Calendar Invite for 2013-11-3 RE: Efraim Nathan - Very brief overview of Programmatic Behavioral Marketing | Efraim Nathan - Very brief overview of Programmatic Behavioral Marketing | LTX_EDPA_00024655 | LTX_EDPA_00024655 |
| PX.310 | Trademark Office prosecution file for Reg. 3,416,053 (Class 25) | 78864885.pdf | LTX_EDPA_00000680 | LTX_EDPA_00000756 |
| PX.311 | April 18, 2006 Notes re filing application for Cool Compression | | LTX_EDPA_00036083 | LTX_EDPA_00036083 |
| PX.312 | April 26, 2006 Ltr from N.Lehrer to Lontex re 3,416,053 (Class 25) | | LTX_EDPA_00036082 | LTX_EDPA_00036082 |
| PX.313 | November 15, 2006 Ltr from N.Lehrer to Lontex re 3,416,053 (Class 25) | | LTX_EDPA_00036081 | LTX_EDPA_00036081 |
| PX.314 | March 9, 2007 Ltr from N.Lehrer to Lontex re 3,416,053 (Class 25) | | LTX_EDPA_00036080 | LTX_EDPA_00036080 |
| PX.315 | June 19, 2007 Ltr from N.Lehrer to Lontex re 3,416,053 (Class 25) | | LTX_EDPA_00036079 | LTX_EDPA_00036079 |
| PX.316 | August 23, 2007 Ltr from N.Lehrer to Lontex re 3,416,053 (Class 25) | | LTX_EDPA_00036075 | LTX_EDPA_00036075 |
| PX.317 | February 21, 2008 Ltr from N.Lehrer to Lontex re 3,416,053 (Class 25) | | LTX_EDPA_00036074 | LTX_EDPA_00036074 |
| PX.318 | March 19, 2008 Ltr from N.Lehrer to Lontex re 3,416,053 (Class 25) | | LTX_EDPA_00036073 | LTX_EDPA_00036073 |
| PX.319 | April 25, 2008 Ltr from N.Lehrer to Lontex re 3,416,053 (Class 25) | | LTX_EDPA_00036072 | LTX_EDPA_00036072 |
| PX.320 | April 17, 2013 Ltr from N.Lehrer to Lontex re 3,416,053 (Class 25) | | LTX_EDPA_00036067 | LTX_EDPA_00036069 |
| PX.321 | April 17, 2013 Ltr from N.Lehrer to Lontex re 3,416,053 (Class 25) | | LTX_EDPA_00036070 | LTX_EDPA_00036071 |
| PX.322 | April 30, 2013 Ltr from N.Lehrer to Lontex re 3,416,053 (Class 25) | | LTX_EDPA_00036066 | LTX_EDPA_00036066 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.323 | May 21, 2013 Ltr from N.Lehrer to Lontex re 3,416,053 (Class 25) | Doc 1.pdf | LTX_EDPA_00036065 | LTX_EDPA_00036065 |
| PX.330 | Trademark Office prosecution file for Reg. No. 3,611,406 (Class 10) | 77476891.pdf | LTX_EDPA_00000584 | LTX_EDPA_00000679 |
| PX.331 | May 19, 2008 Ltr from N.Lehrer to Lontex re Reg. No. 3,611,406 (Class 10) | | LTX_EDPA_00036210 | LTX_EDPA_00036210 |
| PX.332 | September 19, 2008 Ltr from N.Lehrer to Lontex re Reg. No. 3,611,406 (Class 10) | | LTX_EDPA_00036208 | LTX_EDPA_00036209 |
| PX.333 | October 16, 2008 Ltr from N.Lehrer to Lontex re Reg. No. 3,611,406 (Class 10) | | LTX_EDPA_00036207 | LTX_EDPA_00036207 |
| PX.334 | January 28, 2009 Ltr from N.Lehrer to Lontex re Reg. No. 3,611,406 (Class 10) | | LTX_EDPA_00036206 | LTX_EDPA_00036206 |
| PX.335 | May 1, 2009 Ltr from N.Lehrer to Lontex re Reg. No. 3,611,406 (Class 10) | | LTX_EDPA_00036205 | LTX_EDPA_00036205 |
| PX.336 | April 28, 2014 Ltr from N.Lehrer to Lontex re Reg. No. 3,611,406 (Class 10) | | LTX_EDPA_00036204 | LTX_EDPA_00036204 |
| PX.337 | April 28, 2014 Ltr from N.Lehrer to Lontex re Reg. No. 3,611,406 (Class 10) | | LTX_EDPA_00036202 | LTX_EDPA_00036203 |
| PX.338 | May 5, 2014 Ltr from N.Lehrer to Lontex re Reg. No. 3,611,406 (Class 10) | | LTX_EDPA_00036201 | LTX_EDPA_00036201 |
| PX.339 | June 17, 2014 Ltr from N.Lehrer to Lontex re Reg. No. 3,611,406 (Class 10) | | LTX_EDPA_00036200 | LTX_EDPA_00036200 |
| PX.340 | April 4, 2019 Email from Mintz to Lontex re Reg. No. 3,611,406 (Class 10) | | LTX_EDPA_00036198 | LTX_EDPA_00036199 |
| PX.341 | April 5, 2019 Ltr from Mintz to Lontex re Reg. No. 3,611,406 (Class 10) | | LTX_EDPA_00036187 | LTX_EDPA_00036197 |
| PX.342 | May 13, 2019 Ltr from Mintz to Lontex re Reg. No. 3,611,406 (Class 10) | Doc 1 - Loose Docs.pdf | LTX_EDPA_00036184 | LTX_EDPA_00036186 |
| PX.345 | 2007 Cool Compression Press Release | Copy of Cool Compression press release.doc | LTX_EDPA_00007165 | LTX_EDPA_00007166 |
| PX.350 | Email dated 2006-4-20 frm Network Solutions to SIO RE: Cool Compression | Your Order is Confirmed | LTX_EDPA_00011946 | LTX_EDPA_00011947 |
| PX.351 | Email dated 2006-05-16 frm SIO to Condict & Co. RE" Logo Ideas | | LTX_EDPA_00003645 | LTX_EDPA_00003647 |
| PX.352 | Email dated 2007-11-21 frm Denise Schultheisz to SIO RE: CoolCompression website is up | 2 :CoolCompression website is up. | LTX_EDPA_00012092 | LTX_EDPA_00012092 |
| PX.355 | 2020 PFATS Conference Award | 15 Year PFATS Award | LTX_EDPA_000039169 | LTX_EDPA_000039169 |
| PX.356 | Efraim Nathan Presentation at 2020 PFATS Conference | Efrain.mp4 | LTX_EDPA_00036339 | LTX_EDPA_00036339 |
| PX.360 | Oct/Nov. 2015 Golden Stitch Order Documentation | Folder 11 - Doc 21.pdf - | LTX_EDPA_00035101 | LTX_EDPA_00035109 |
| PX.365 | Box of Cool Compression Labels | IMG_1920 | LTX_EDPA_00026846 | LTX_EDPA_00026846 |
| PX.366 | Box of Cool Compression Labels | IMG_1924 | LTX_EDPA_00026847 | LTX_EDPA_00026847 |
| PX.367 | Box of Cool Compression Labels | IMG_1925 | LTX_EDPA_00026848 | LTX_EDPA_00026848 |
| PX.368 | Box of Cool Compression Labels | Lontex | LTX_EDPA_00026849 | LTX_EDPA_00026853 |
| PX.369 | Documentation of 2008 Inside Garment Tags | Children Compression styles - Cool Compression (10).jpg | LTX_EDPA_00026855 | LTX_EDPA_00026855 |
| PX.370 | Sweat It Out Garment Pictures from Howie Knudson | IMG_0032.jpg | LTX_EDPA_00007253 | LTX_EDPA_00007253 |
| PX.371 | Sweat It Out Garment Pictures from Howie Knudson | image0.jpeg | KNUDSON-00000002 | KNUDSON-00000002 |
| PX.372 | Sweat It Out Garment Pictures from Howie Knudson | image0.jpeg | KNUDSON-00000004 | KNUDSON-00000004 |
| PX.373 | Sweat It Out Garment Pictures from Howie Knudson | image0.jpeg | KNUDSON-00000005 | KNUDSON-00000005 |
| PX.374 | Sweat It Out Garment Pictures from Howie Knudson | image0.jpeg | KNUDSON-00000006 | KNUDSON-00000006 |
| PX.375 | Sweat It Out Garment Pictures from Howie Knudson | image0.jpeg | KNUDSON-00000007 | KNUDSON-00000007 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.376 | Sweat It Out Garment Pictures from Howie Knudson | image0.jpeg | KNUDSON-00000008 | KNUDSON-00000008 |
| PX.377 | Sweat It Out Garment Pictures from Howie Knudson | image0.jpeg | KNUDSON-00000009 | KNUDSON-00000009 |
| PX.378 | Sweat It Out Garment Pictures from Howie Knudson | image0.jpeg | KNUDSON-00000010 | KNUDSON-00000010 |
| PX.379 | Sweat It Out Garment Pictures from Howie Knudson | image0.jpeg | KNUDSON-00000011 | KNUDSON-00000011 |
| PX.380 | Sweat It Out Garment Pictures from Howie Knudson | image0.jpeg | KNUDSON-00000012 | KNUDSON-00000012 |
| PX.381 | Sweat It Out Garment Pictures from Howie Knudson | image0.jpeg | KNUDSON-00000013 | KNUDSON-00000013 |
| PX.382 | Sweat It Out Garment Pictures from Howie Knudson | image0.jpeg | KNUDSON-00000014 | KNUDSON-00000014 |
| PX.383 | Sweat It Out Garment Pictures from Howie Knudson | image0.jpeg | KNUDSON-00000015 | KNUDSON-00000015 |
| PX.384 | Sweat It Out Garment Pictures from Howie Knudson | image0.jpeg | KNUDSON-00000016 | KNUDSON-00000016 |
| PX.385 | Sweat It Out Garment Pictures from Howie Knudson | image0.jpeg | KNUDSON-00000017 | KNUDSON-00000017 |
| PX.386 | Sweat It Out Garment Pictures from Howie Knudson | image0.jpeg | KNUDSON-00000018 | KNUDSON-00000018 |
| PX.387 | Sweat It Out Garment Pictures from Howie Knudson | image0.jpeg | KNUDSON-00000019 | KNUDSON-00000019 |
| PX.388 | Sweat It Out Garment Pictures from Howie Knudson | image0.jpeg | KNUDSON-00000020 | KNUDSON-00000020 |
| PX.389 | Sweat It Out Garment Pictures from Howie Knudson | image0.jpeg | KNUDSON-00000021 | KNUDSON-00000021 |
| PX.390 | Sweat It Out Garment Pictures from Howie Knudson | image0.jpeg | KNUDSON-00000022 | KNUDSON-00000022 |
| PX.391 | Sweat It Out Garment and Packaging Pictures from Colts | Colts SLCP photos | LTX_EDPA_00036418 | LTX_EDPA_00036418 |
| PX.392 | Sweat It Out Garment and Packaging Pictures from Colts | image2.jpeg | LTX_EDPA_00036419 | LTX_EDPA_00036419 |
| PX.393 | Sweat It Out Garment and Packaging Pictures from Colts | image3.jpeg | LTX_EDPA_00036420 | LTX_EDPA_00036420 |
| PX.394 | Sweat It Out Garment and Packaging Pictures from Colts | image0.jpeg | LTX_EDPA_00036421 | LTX_EDPA_00036421 |
| PX.395 | Sample Inside Garment Tags of Lontex | image1.jpeg | LTX_EDPA_00036422 | LTX_EDPA_00036422 |
| PX.396 | Sweat It Out Garments | Physical samples produced to Nike on or around July 2, 2019 | | |
| PX.400 | 2005 The Eagles Encyclopedia With Player Page for Randall Cunningham in Sweat It Out garment.PDF | 2005 The Eagles Encyclopedia With Player Page for Randall Cunningham in Sweat It Out garment.PDF | LTX_EDPA_00033664 | LTX_EDPA_00033666 |
| PX.401 | Picture of Athlete With Sweat It Out Garment | Picture of Athlete With Sweat It Out Garment | LTX_EDPA_00036289 | LTX_EDPA_00036289 |
| PX.402 | Picture of Athlete With Sweat It Out Garment | Picture of Athlete With Sweat It Out Garment | LTX_EDPA_00036291 | LTX_EDPA_00036291 |
| PX.403 | Picture of Athlete With Sweat It Out Garment | Picture of Athlete With Sweat It Out Garment | LTX_EDPA_00036292 | LTX_EDPA_00036292 |
| PX.404 | 2007 Philadelphia Eagles Official Yearbook with 2007 Draft Pick Tony Hunt in Sweat It Out garment.PDF | 2007 Philadelphia Eagles Official Yearbook with 2007 Draft Pick Tony Hunt in Sweat It Out garment.PDF | LTX_EDPA_00033653 | LTX_EDPA_00033655 |
| PX.405 | Lontex marketing of Sweat It Out compression products | DickSportingGoods.com Archive.org Screen Capture for January 20, 2018 | LTX_EDPA_00036223 | LTX_EDPA_00036223 |
| PX.406 | 2020 Infinity Stream Advertising Image of Eagles Players | IMG_2791.jpg and IMG_2791.jpg | LTX_EDPA_000039201 | LTX_EDPA_000039202 |
| PX.407 | 2019 Sweat It Out Garment Testimonial From Chandler Harnish, Player for Indianapolis Colts | 2019 Sweat It Out Garment Testimonial From Chandler Harnish, Player for Indianapolis Colts | LTX_EDPA_00036313 | LTX_EDPA_00036313 |
| PX.408 | 2012 Sweat It Out Garment Testimonial From Chris Williams, Pro Soccer Player | 2012 Sweat It Out Garment Testimonial From Chris Williams, Pro Soccer Player | LTX_EDPA_00000556 | LTX_EDPA_00000556 |
| PX.409 | 2013 Sweat It Out Garment Testimonial From Marc Lavery, Player For Atlanta Silverbacks | 2013 Sweat It Out Garment Testimonial From Marc Lavery, Player For Atlanta Silverbacks | LTX_EDPA_00000093 | LTX_EDPA_00000093 |
| PX.410 | 2013 Sweat It Out Garment Testimonial From Jordan Roberts Former Kansas City Chief Player | 2013 Sweat It Out Garment Testimonial From Jordan Roberts Former Kansas City Chief Player | LTX_EDPA_00030323 | LTX_EDPA_00030323 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.411 | PFATS Post | Re: PFATS post | LTX_EDPA_00026754 | LTX_EDPA_00026756 |
| PX.412 | 2013 Lontex Email re Twitter NFL Agents | 2013 Lontex Email re Twitter NFL Agents | LTX_EDPA_00030797 | LTX_EDPA_00030798 |
| PX.413 | 2013 Lontex Email re Twitter Lists for Trainers | 2013 Lontex Email re Twitter Lists for Trainers | LTX_EDPA_00030740 | LTX_EDPA_00030742 |
| PX.414 | 2013 Lontex Email re Twitter Lists for Trainers | 2013 Lontex Email re Twitter Lists for Trainers | LTX_EDPA_00030670 | LTX_EDPA_00030677 |
| PX.415 | NFL Tweets from 8/19 - 8/24 | NFL Tweets from 8/19 - 8/24 | LTX_EDPA_00011076 | LTX_EDPA_00011076 |
| PX.416 | Sweat It Out Tweets | Sweat It Out Tweets | LTX_EDPA_00011077 | LTX_EDPA_00011077 |
| PX.417 | Sweat It Out Instagram Export (2019) | PROC-25469_Hanzo_Export.pdf | LTX_EDPA_00024508 | LTX_EDPA_00024557 |
| PX.418 | Sweatitout.com Analytics Report from 1SEO for May/June 2012 | SERP_Detail_Report_for_www.sweatitout.com.pdf | LTX_EDPA_00011464 | LTX_EDPA_00011465 |
| PX.419 | Sweatitout.com Analytics Report from 1SEO for May/June 2012 | SERP_Summary_Report_for_www.sweatitout.com.pdf | LTX_EDPA_00011466 | LTX_EDPA_00011466 |
| PX.420 | Sweat It Out Website and Social Media Analytics from Ricky Lovelace for May/June 2012 | Sweat It Out Analysis | LTX_EDPA_00009707 | LTX_EDPA_00009707 |
| PX.421 | Lontex marketing of Sweat It Out compression products | SweatItOut.doc | LTX_EDPA_00009708 | LTX_EDPA_00009709 |
| PX.422 | February 2018 Email re Sweat It Out's Updated Key Word List With List Attached | Re: Sweat it Out Keyword list | LTX_EDPA_00010274 | LTX_EDPA_00010276 |
| PX.423 | Lontex marketing of Sweat It Out compression products | Copy of Sweat_It_Out_KWs (002).xlsx | LTX_EDPA_00010277 | LTX_EDPA_00010277 |
| PX.424 | March 2018 Email re Sweat It Out's PR and Blog Update | Re: SWEAT IT OUT's Next Batch of SEO Content Ready for Approval | LTX_EDPA_00028786 | LTX_EDPA_00028793 |
| PX.425 | 2012 Fuel Coaches Magazine | | LTX_EDPA_00032237 | LTX_EDPA_00032343 |
| PX.426 | Lontex marketing of Sweat It Out compression products | 2012 Lontex Email re Coupon Promotion to New Website | LTX_EDPA_00011478 | LTX_EDPA_00011484 |
| PX.427 | Lontex marketing of Sweat It Out compression products | 2014 Medco Catalog Page for Sweat It Out Garments | LTX_EDPA_00010655 | LTX_EDPA_00010655 |
| PX.428 | 2008 SweatItOut.com Main Page | 2008.01.19 - Sweatitout main page.pdf | NIKE-00046265 | NIKE-00046265 |
| PX.429 | 2011 SweatItOut.com Main Page | 2011.02.03 - Sweatitout main page.pdf | NIKE-00046268 | NIKE-00046268 |
| PX.430 | 2013 SweatItOut.com Main Page | 2013.08.28 - Sweatit out main page.pdf | NIKE-00046269 | NIKE-00046270 |
| PX.431 | April 2016 SweatItOut.com Main Page | 2016.04.22 - Sweatit out main page.pdf | NIKE-00046275 | NIKE-00046277 |
| PX.432 | 2017 Sweat It Out Blog Post "3 Reasons to Buy American Made Products from SWEAT IT OUT® Sweat It Out Blog" | 3 Reasons to Buy American Made Products from SWEAT IT OUT® Sweat It Out Blog.pdf | NIKE-00046161 | NIKE-00046161 |
| PX.433 | 2016 Sweat It Out Blog Post "3 Tips on Preventing Lower Body Injurielies" | 3 Tips on Preventing Lower Body Injurie-.pdf | NIKE-00046195 | NIKE-00046195 |
| PX.434 | 2009 Sweat It Out Blog Post "Think You're Protected Think Again" | Think You're Protected Think Again.pdf | NIKE-00046236 | NIKE-00046236 |
| PX.435 | 2009 Marketing Information on Lontex Letterhead | | LTX_EDPA_00001781 | LTX_EDPA_00001781 |
| PX.436 | 2009 Letter on Lontex Letterhead | | LTX_EDPA_00001782 | LTX_EDPA_00001782 |
| PX.437 | 2009 Letter on Lontex Letterhead | | LTX_EDPA_00001783 | LTX_EDPA_00001783 |
| PX.438 | 2009 Letter on Lontex Letterhead | | LTX_EDPA_00005304 | LTX_EDPA_00005304 |
| PX.439 | 2009 Letter on Lontex Letterhead | | LTX_EDPA_00005305 | LTX_EDPA_00005306 |
| PX.440 | 2009 Letter on Lontex Letterhead | | LTX_EDPA_00005312 | LTX_EDPA_00005312 |
| PX.441 | 2009 Fax on Lontex Letterhead | | LTX_EDPA_00005587 | LTX_EDPA_00005587 |
| PX.442 | 2009 Letter on Lontex Letterhead | | LTX_EDPA_00005596 | LTX_EDPA_00005597 |
| PX.443 | 2009 Letter on Lontex Letterhead | | LTX_EDPA_00001775 | LTX_EDPA_00001778 |
| PX.444 | 2010 Letter and Invoice on Lontex Letterhead | | LTX_EDPA_00005316 | LTX_EDPA_00005318 |
| PX.445 | 2010 Letter on Lontex Letterhead | | LTX_EDPA_00005436 | LTX_EDPA_00005438 |
| PX.446 | 2010 Authorization, Release and Agreement on Lontex Letterhead | | LTX_EDPA_00005439 | LTX_EDPA_00005439 |
| PX.447 | 2010 Letter on Lontex Letterhead | | LTX_EDPA_00005440 | LTX_EDPA_00005443 |
| PX.448 | 2010 Letter on Lontex Letterhead | | LTX_EDPA_00005586 | LTX_EDPA_00005586 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.449 | 2010 Letter on Lontex Letterhead | | LTX_EDPA_00005598 | LTX_EDPA_00005598 |
| PX.450 | 2010 Repair Inventory on Lontex Letterhead | Folder 6-Doc 12.pdf | LTX_EDPA_00034414 | LTX_EDPA_00034414 |
| PX.451 | 2010 Marketing Information on Lontex Letterhead | | LTX_EDPA_00001788 | LTX_EDPA_00001789 |
| PX.452 | 2011 Letter re Samples on Lontex Letterhead | | LTX_EDPA_00005319 | LTX_EDPA_00005320 |
| PX.453 | 2011 Letter re Samples on Lontex Letterhead | | LTX_EDPA_00005321 | LTX_EDPA_00005322 |
| PX.454 | 2011 Letter re Samples on Lontex Letterhead | | LTX_EDPA_00005323 | LTX_EDPA_00005324 |
| PX.455 | 2011 Letter re Samples on Lontex Letterhead | | LTX_EDPA_00005325 | LTX_EDPA_00005326 |
| PX.456 | 2011 Letter on Lontex Letterhead and email chain | | LTX_EDPA_00005547 | LTX_EDPA_00005555 |
| PX.457 | 2011 Fax on Lontex Letterhead | | LTX_EDPA_00005585 | LTX_EDPA_00005585 |
| PX.458 | 2011 Letter on Lontex Letterhead | | LTX_EDPA_00005599 | LTX_EDPA_00005599 |
| PX.459 | 2013 Letter on Lontex Letterhead | | LTX_EDPA_00005216 | LTX_EDPA_00005218 |
| PX.460 | 2013 Letter on Lontex Letterhead | | LTX_EDPA_00005344 | LTX_EDPA_00005346 |
| PX.461 | 2012 Authorization, Release and Agreement on Lontex Letterhead | | LTX_EDPA_00005444 | LTX_EDPA_00005444 |
| PX.462 | 2013 Letter on Lontex Letterhead | | LTX_EDPA_00005584 | LTX_EDPA_00005584 |
| PX.463 | 2013 Letter on Lontex Letterhead | | LTX_EDPA_00005583 | LTX_EDPA_00005583 |
| PX.464 | 2013 Letter on Lontex Letterhead | | LTX_EDPA_00005602 | LTX_EDPA_00005602 |
| PX.465 | 2013 Letter on Lontex Letterhead | | LTX_EDPA_00001792 | LTX_EDPA_00001792 |
| PX.466 | 2014 Letter on Lontex Letterhead | | LTX_EDPA_00005347 | LTX_EDPA_00005350 |
| PX.467 | 2014 Fax on Lontex Letterhead | | LTX_EDPA_00005580 | LTX_EDPA_00005580 |
| PX.468 | 2014 Letter on Lontex Letterhead | | LTX_EDPA_00005579 | LTX_EDPA_00005579 |
| PX.469 | 2014 Fax on Lontex Letterhead | | LTX_EDPA_00005603 | LTX_EDPA_00005603 |
| PX.470 | 2014 Letter on Lontex Letterhead | | LTX_EDPA_00005604 | LTX_EDPA_00005604 |
| PX.471 | 2015 Letter on Lontex Letterhead | | LTX_EDPA_00005578 | LTX_EDPA_00005578 |
| PX.472 | 2015 Letter on Lontex Letterhead | | LTX_EDPA_00005351 | LTX_EDPA_00005362 |
| PX.473 | 2015 Fax on Lontex Letterhead | | LTX_EDPA_00005605 | LTX_EDPA_00005605 |
| PX.474 | 2007 Fax on Lontex Letterhead | Lontex Fully Executed Engagement.pdf | LTX_EDPA_00024983 | LTX_EDPA_00024986 |
| PX.475 | 2006 Cool Compression Short Sleeve Handout | 2006 Cool Compression Packaging | LTX_EDPA_00011650 | LTX_EDPA_00011650 |
| PX.476 | 2006 Cool Compression Compression Shorts Handout | 2006 Cool Compression Packaging | LTX_EDPA_00011645 | LTX_EDPA_00011645 |
| PX.477 | 2008 Sweat It Out Brochure | 2008 Sweat It Out Brochure | LTX_EDPA_00000066 | LTX_EDPA_00000067 |
| PX.478 | 2011 Sweat It Out Brochure | SWEAT IT OUT Brochure (2).pdf | LTX_EDPA_00000079 | LTX_EDPA_00000080 |
| PX.479 | 2018 Sweat It Out Brochure | Lontex Brochure 2018.pdf | LTX_EDPA_00000068 | LTX_EDPA_00000069 |
| PX.480 | Compression Garment with Cool Compression Heat Transfer Label | Compression Garment with Cool Compression Heat Transfer Label | LTX_EDPA_00024560 | LTX_EDPA_00024560 |
| PX.481 | Compression Garment with Cool Compression Heat Transfer Label | Compression Garment with Cool Compression Heat Transfer Label | LTX_EDPA_00024567 | LTX_EDPA_00024567 |
| PX.482 | 2008 Photo Shoot Pic for Cool Compression garments | 2008 Photo Shoot Pic for Cool Compression garments | LTX_EDPA_00000154 | LTX_EDPA_00000154 |
| PX.483 | 2008 Photo Shoot Pic for Cool Compression garments | 2008 Photo Shoot Pic for Cool Compression garments | LTX_EDPA_00000161 | LTX_EDPA_00000161 |
| PX.484 | 2008 Photo Shoot Pic for Cool Compression garments | GAB_4490.jpg | LTX_EDPA_00000169 | LTX_EDPA_00000169 |
| PX.485 | 2008 Photo Shoot Pic for Cool Compression garments | GAB_4187.jpg | LTX_EDPA_00000170 | LTX_EDPA_00000170 |
| PX.486 | 2008 Photo Shoot Pic for Cool Compression garments | GAB_4337.jpg | LTX_EDPA_00000207 | LTX_EDPA_00000207 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.487 | 2008 Photo Shoot Pic for Cool Compression garments | GAB_4170.jpg | LTX_EDPA_00000223 | LTX_EDPA_00000223 |
| PX.488 | 2008 Photo Shoot Pic for Cool Compression garments | GAB_4534.jpg | LTX_EDPA_00000228 | LTX_EDPA_00000228 |
| PX.489 | November 1, 2019 Printout of Blog Post from SweatItOut.com | Fall Running Season is Here! Protect Yo-.pdf | NIKE-00046071 | NIKE-00046072 |
| PX.490 | February 2008 Email re Beyond Sports Network Promotion | | LTX_EDPA_00001654 | LTX_EDPA_00001655 |
| PX.491 | January 2007 Letter re COOL COMPRESSION and SWEAT IT OUT | | LTX_EDPA_00001763 | LTX_EDPA_00001763 |
| PX.492 | March 2016 Lontex Invoice to St. Louis Cardinals | | LTX_EDPA_00003353 | LTX_EDPA_00003353 |
| PX.493 | January 2017 Lontex Invoice to W.Marshall | | LTX_EDPA_00003361 | LTX_EDPA_00003361 |
| PX.494 | December 2018 Lontex Invoice to L.Yedersberger | | LTX_EDPA_00003377 | LTX_EDPA_00003377 |
| PX.495 | Sample Lontex marketing of Sweat It Out compression products | | LTX_EDPA_00001135 | LTX_EDPA_00001137 |
| PX.500 | 2006 terms for purchase re Lontex business | Dad Addidas.lwp | LTX_EDPA_00006995 | LTX_EDPA_00006995 |
| PX.501 | 5/16/2012 Lontex email with Cammarota (OAA Institute) | meeting | LTX_EDPA_00007661 | LTX_EDPA_00007661 |
| PX.502 | 7/2/2012 Lontex email with Cammarota (OAA Institute) | --- Untitled Document --- | LTX_EDPA_00007662 | LTX_EDPA_00007662 |
| PX.503 | 12/2/2012 Lontex email with Knudson (OAA Institute) | Sweat it out clothing | LTX_EDPA_00007663 | LTX_EDPA_00007663 |
| PX.504 | 1/4/2016 Lontex Email with Cammarota (U of Penn) | Thank you for meeting me today | LTX_EDPA_00007952 | LTX_EDPA_00007952 |
| PX.505 | 2/18/2016 Lontex email with Marchese (Pt of Cammarota [U of Penn]) | Contact Form | LTX_EDPA_00007954 | LTX_EDPA_00007954 |
| PX.506 | 6/23/2016 Lontex email with Park (Pt of Cammarota [U of Penn]) | Question on size for an order | LTX_EDPA_00007978 | LTX_EDPA_00007979 |
| PX.507 | 12/17/2018 Lontex email with Davis (Pt of Cammarota [U of Penn]) | Contact Form | LTX_EDPA_00008535 | LTX_EDPA_00008535 |
| PX.508 | 9/14/2015 Lontex email with Bastian (Pt of Cammarota [U of Penn]) | Posture compression shirt | LTX_EDPA_00011122 | LTX_EDPA_00011122 |
| PX.509 | 10/2015 Lontex email with Laniak (Nemours/worked with Cammarota) | RE: Performance Compression Shirts | LTX_EDPA_00011123 | LTX_EDPA_00011129 |
| PX.510 | 3/2016 Lontex email with Mitton  (Pt of Cammarota/Knudson [U of Penn]) | RE: Question about the compression arm sleeve | LTX_EDPA_00011142 | LTX_EDPA_00011142 |
| PX.511 | 8/2013 Lontex email with Chandler (Rx Sport) with Attachment, Domains List | | LTX_EDPA_00002028 | LTX_EDPA_00002031 |
| PX.512 | 9/2013 Lontex email with Chandler (Rx Sport) with Attachment, Teams List | | LTX_EDPA_00002032 | LTX_EDPA_00002033 |
| PX.513 | 10/2013 Lontex email with Chandler (Rx Sport) with Attachment, Profit & Loss Aug 2010 through July 2013 | | LTX_EDPA_00002034 | LTX_EDPA_00002035 |
| PX.514 | 4/2014 Lontex counsel (Feldman) termination-of-discussions letter to Chandler (Rx Sport) | | LTX_EDPA_00002050 | LTX_EDPA_00002050 |
| PX.515 | 2008 Lontex business proposal terms | doug coopersmith on letterhead.lwp | LTX_EDPA_00006996 | LTX_EDPA_00006997 |
| PX.516 | 8/2015 Lontex fax to Dunn (Dunn Manufacturing "Dunn Mfg"), with Attachment, signed NDA | | LTX_EDPA_00002211 | LTX_EDPA_00002214 |
| PX.517 | 8/2015 Dunn (Dunn Mfg) fax to Lontex, with Attachment, countersigned NDA | | LTX_EDPA_00002208 | LTX_EDPA_00002210 |
| PX.518 | 10/2015 Lontex termination-of-discussions letter to Dunn (Dunn Mfg) | | LTX_EDPA_00002242 | LTX_EDPA_00002242 |
| PX.519 | 9/2015 Lontex email with Dunn (Dunn Mfg) | RE: ?????? My arriving flight DATE? 1st or 15th???? | LTX_EDPA_00025525 | LTX_EDPA_00025530 |
| PX.520 | 4/2016 Lontex email with Dunn (Dunn Mfg) with Attachment | Assets/ Intellectual Properties | LTX_EDPA_00011032 | LTX_EDPA_00011032 |
| PX.521 | Email attachment, Sale of Assets Offered to Dunn Mfg | Sale of Assets to Dunn Mfctg_.docx | LTX_EDPA_00011033 | LTX_EDPA_00011042 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.522 | 9/2004 Lontex email with Ed Miersch | | LTX_EDPA_00001722 | LTX_EDPA_00001722 |
| PX.523 | 12/2017 Sale of Assets Offered to MKatz | Offered in the Sale of Assets -MKatz.docx | LTX_EDPA_00005673 | LTX_EDPA_00005681 |
| PX.524 | 1/2016 Lontex email with Ruder (CPA) [Gemstone business cards are 1st | | LTX_EDPA_00002254 | LTX_EDPA_00002259 |
| PX.525 | 1/2016 Lontex email with Kleiman (Gemstone) | | LTX_EDPA_00002264 | LTX_EDPA_00002264 |
| PX.526 | Email attachment, Accent Ventures NDA | | LTX_EDPA_00002265 | LTX_EDPA_00002267 |
| PX.527 | Asset Sale Agreement with Dunn Mfg | | LTX_EDPA_00002188 | LTX_EDPA_00002189 |
| PX.528 | Correspondence with Lontex (unknown author) re summary of deal with Al | | LTX_EDPA_00001889 | LTX_EDPA_00001890 |
| PX.529 | 2008 Summary Notes Al Leach Pre-Proposal | | LTX_EDPA_00001894 | LTX_EDPA_00001902 |
| PX.530 | Notes re and 8/2008 Leach proposed agreement with Lontex | | LTX_EDPA_00001913 | LTX_EDPA_00001917 |
| PX.531 | 9/2008 Mach I Athletic Apparel proposed agreement with Lontex | | LTX_EDPA_00001930 | LTX_EDPA_00001934 |
| PX.532 | 7/2007 Proposed terms of Al Leach agreement | al leach.lwp | LTX_EDPA_00007007 | LTX_EDPA_00007007 |
| PX.533 | 7/2007 Lontex correspondence to Al Leach | | LTX_EDPA_00001880 | LTX_EDPA_00001880 |
| PX.534 | 1/2008 Leach Option 1 | al leach option 1.lwp | LTX_EDPA_00006676 | LTX_EDPA_00006676 |
| PX.535 | 7/2007 Lontex correspondence to Al Leach | al leach jackie.lwp | LTX_EDPA_00006982 | LTX_EDPA_00006982 |
| PX.536 | 1/2016 Lontex email with Liebaert | Re: FW: Proposal: Lontex Corp. Expenses/Month for 2016 | LTX_EDPA_00024816 | LTX_EDPA_00024823 |
| PX.537 | Balance Sheet as of July 31, 2015 | Intuit.pdf | LTX_EDPA_00024837 | LTX_EDPA_00024838 |
| PX.538 | Photo of Back support compression shorts (back of package) | FOT8C13.JPG | LTX_EDPA_00024881 | LTX_EDPA_00024881 |
| PX.539 | Photo of Back support compression shorts (front of package) | FOT7E9C.JPG | LTX_EDPA_00024882 | LTX_EDPA_00024882 |
| PX.540 | 3/2016 Lontex email with Liebaert | Re: FW: Confidentiality NDA | LTX_EDPA_00007543 | LTX_EDPA_00007546 |
| PX.541 | 1/2014 Lontex email with F. Pay (Liebaert) | RE: Lontex - development of Coolmax strong fabric \| Visit | LTX_EDPA_00025010 | LTX_EDPA_00025023 |
| PX.542 | 3/2014 Lontex email with F. Pay (Liebaert) | RE: Lontex - development of Coolmax strong fabric \| Visit at Liebaert. | LTX_EDPA_00025088 | LTX_EDPA_00025104 |
| PX.543 | 3/2014 Lontex email with F. Pay (Liebaert) | RE: Lontex - development of Coolmax strong fabric \| Visit | LTX_EDPA_00025105 | LTX_EDPA_00025122 |
| PX.544 | 12/2014 Lontex email with F. Pay (Liebaert) | Tracker # RE: 2 Samples + Additional Specs for 2175 | LTX_EDPA_00025148 | LTX_EDPA_00025153 |
| PX.545 | 11/2015 Lontex email with M. Liebaert with Attachment | RE: NDA Signed | LTX_EDPA_00009308 | LTX_EDPA_00009309 |
| PX.546 | Email attachment, Offered in the Sale of Assets that we discussed | Offered in the Sale of Assets that we discussed.docx | LTX_EDPA_00009310 | LTX_EDPA_00009320 |
| PX.547 | 12/2015 Lontex email with A. Liebaert | RE: due diligence | LTX_EDPA_00009321 | LTX_EDPA_00009323 |
| PX.548 | 12/2015 Lontex email with A. Liebaert | Re: due diligence | LTX_EDPA_00025244 | LTX_EDPA_00025247 |
| PX.549 | 1/2016 Lontex email with A. Liebaert | RE: Proposal: Lontex Corp. Expenses/Month for 2016 | LTX_EDPA_00009336 | LTX_EDPA_00009341 |
| PX.550 | 1/2016 Lontex email with A. Liebaert | RE: Proposal: Lontex Corp. Expenses/Month for 2016 | LTX_EDPA_00025265 | LTX_EDPA_00025268 |
| PX.551 | 3/2016 Lontex email with A. Liebaert with Attachment | Thank you/ Revised Contract | LTX_EDPA_00009355 | LTX_EDPA_00009355 |
| PX.552 | Email attachment, Sale Agreement between Lontex and Liebaert | Contract Lontex Corporation with Liebaert.docx | LTX_EDPA_00009356 | LTX_EDPA_00009357 |
| PX.553 | 3/2016 Lontex email with A. Liebaert | Re: Thank you/ Revised Contract | LTX_EDPA_00009358 | LTX_EDPA_00009359 |
| PX.554 | Email attachment, Sale Agreement between Lontex and Liebaert | Contract Lontex Corporation with Liebaert.pdf | LTX_EDPA_00009360 | LTX_EDPA_00009362 |
| PX.555 | 3/2016 Lontex email with A. Liebaert | Agreement of sale | LTX_EDPA_00009366 | LTX_EDPA_00009366 |
| PX.556 | Email attachment, Sale Agreement between Lontex and Liebaert | Liebaert Agreement of Sale Contract.docx | LTX_EDPA_00009367 | LTX_EDPA_00009368 |
| PX.557 | Lontex's business expansion discussions | Re: Agreement of sale | LTX_EDPA_00009369 | LTX_EDPA_00009370 |
| PX.558 | 3/2016 Lontex email with A. Liebaert, with Attachment | Balance Sheet + P&L ending Feb. 2016 | LTX_EDPA_00025301 | LTX_EDPA_00025301 |
| PX.559 | Email attachment, 2/2016 Balance Sheet | B-S 2.29.16 Liebart.xlsx | LTX_EDPA_00025302 | LTX_EDPA_00025302 |
| PX.560 | Email attachment, 2/2016 Profit & Loss | Lontex-pl 2 29 16.xlsx | LTX_EDPA_00025303 | LTX_EDPA_00025303 |
| PX.561 | 2016 Important Items to Address | IMPORTANT 2016.docx | LTX_EDPA_00005989 | LTX_EDPA_00005989 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.562 | 4/2017 Lontex email with Varadan (Nanowear Inc.), with Attachments | RE: Contracts | LTX_EDPA_00011311 | LTX_EDPA_00011311 |
| PX.563 | Email attachment, 2017 Nanowear NDA | Nanowear Mutual NDA_Efraim Nathan (2).pdf | LTX_EDPA_00011312 | LTX_EDPA_00011314 |
| PX.564 | Email attachment, 2017 Nanowear Employee Confidentiality and Assignment Agreement | Nanowear - Confidentiality and Assignment Agreement2 (Form .doc | LTX_EDPA_00011315 | LTX_EDPA_00011320 |
| PX.565 | 4/2017 Lontex email with Varadan (Nanowear Inc.), with Attachments | Executed docs and SOW for today's call | LTX_EDPA_00011321 | LTX_EDPA_00011321 |
| PX.566 | Email attachment, 2017 Nanowear Mutual NDA | Nanowear Mutual NDA_Efraim Nathan (2).pdf | LTX_EDPA_00011322 | LTX_EDPA_00011324 |
| PX.567 | Email attachment, 2017 Nanowear Employee Confidentiality and Assignment Agreement | Nanowear - Confidentiality and Assignment Agreement_EfraimNathan.pdf | LTX_EDPA_00011325 | LTX_EDPA_00011330 |
| PX.568 | Email attachment, Nanowear Harness specs | Project with Mr Efraim Nathan.docx | LTX_EDPA_00011331 | LTX_EDPA_00011332 |
| PX.569 | 4/2005 Lontex email with DiLullo (NovaCare) | | LTX_EDPA_00001727 | LTX_EDPA_00001729 |
| PX.570 | 3/2013 Lontex email with DiLullo (NovaCare) | | LTX_EDPA_00001730 | LTX_EDPA_00001730 |
| PX.571 | 3/2013 Lontex email with DiLullo (NovaCare) | | LTX_EDPA_00001731 | LTX_EDPA_00001734 |
| PX.572 | 3/2007 Lontex email with Miersch (Sun Rx) | | LTX_EDPA_00001738 | LTX_EDPA_00001740 |
| PX.573 | 5/2016 Lontex email with Vigneault (NovaCare) | | LTX_EDPA_00001751 | LTX_EDPA_00001752 |
| PX.574 | 5/2007 Lontex email with Miersch (Sun Rx) | 3 :RE: Proposal by SWEAT IT OUT | LTX_EDPA_00026206 | LTX_EDPA_00026207 |
| PX.575 | 10/2011 Lontex email with Rodrick | Doc 4.pdf | LTX_EDPA_00035496 | LTX_EDPA_00035496 |
| PX.576 | 9/2011 Lontex email with Rodrick | Doc 8.pdf | LTX_EDPA_00035501 | LTX_EDPA_00035505 |
| PX.577 | 9/2011 Lontex email with Rodrick | Doc 9.pdf | LTX_EDPA_00035506 | LTX_EDPA_00035508 |
| PX.578 | 9/2011 Lontex email with Rodrick | Doc 12.pdf | LTX_EDPA_00035514 | LTX_EDPA_00035514 |
| PX.579 | 8/2011 Lontex email with Rodrick | Doc 17.pdf | LTX_EDPA_00035523 | LTX_EDPA_00035527 |
| PX.580 | 7/2015 Lontex email with Rodrick, with Attachment, Trademarks Currently for Sale | Loose docs.pdf | LTX_EDPA_00035916 | LTX_EDPA_00035918 |
| PX.581 | Email attachment, Trademarks Currently for Sale | Trademarks we currently have for sale.docx | LTX_EDPA_00007950 | LTX_EDPA_00007951 |
| PX.582 | Offered in the Sale of Assets Discussed | Sale of Assets to W. Salvaggio.docx | LTX_EDPA_00006061 | LTX_EDPA_00006069 |
| PX.583 | 9/2016 Lontex email with Salvaggio, with Attachment | | LTX_EDPA_00001999 | LTX_EDPA_00002006 |
| PX.584 | 9/2016 Lontex email with Salvaggio | | LTX_EDPA_00002007 | LTX_EDPA_00002009 |
| PX.585 | 2/2010 Lontex email with C. Martin (Council of Great Lakes Governors- | LontexCorp IP-8175 - Market Research Report South Africa | LTX_EDPA_00011692 | LTX_EDPA_00011692 |
| PX.586 | Email attachment, Centre for Trade Development Market Research Report | Lontex Corp IP-8175 - Market Research Report Southe Africa - February 2010.docx | LTX_EDPA_00011693 | LTX_EDPA_00011714 |
| PX.587 | 10/2016 Lontex email with Bruce (Techniche Int'l), with Attachment | | LTX_EDPA_00002112 | LTX_EDPA_00002120 |
| PX.588 | Email attachment, Offered in the Sale of Assets | Trademarks for Techniche.docx | LTX_EDPA_00024647 | LTX_EDPA_00024652 |
| PX.589 | 10/2016 Lontex email with Bruce (Techniche Int'l) | Circling Back | LTX_EDPA_00024653 | LTX_EDPA_00024654 |
| PX.590 | 10/2016 Lontex email with Bruce (Techniche Int'l), with Attachment | FW: Techniche | LTX_EDPA_00024644 | LTX_EDPA_00024646 |
| PX.591 | 8/2015 Lontex email with US Trademark Exchange | | LTX_EDPA_00001217 | LTX_EDPA_00001218 |
| PX.592 | 8/2015 Lontex email/fax with Kaufman (US Trademark Exchange), with Attachment, Trademark Marketing Agreement | | LTX_EDPA_00001219 | LTX_EDPA_00001224 |
| PX.593 | 2/2015 Lontex email with Kaufman (US Trademark Exchange), with | | LTX_EDPA_00001248 | LTX_EDPA_00001252 |
| PX.594 | 8/2015 Trademark Marketing Agreement with US Trademark Exchange | | LTX_EDPA_00001254 | LTX_EDPA_00001257 |
| PX.595 | 12/2015 Lontex email with Kaufman (US Trademark Exchange) | | LTX_EDPA_00001278 | LTX_EDPA_00001280 |
| PX.596 | 9/2015 Video - sweatfxx.mp4 | sweatfxx.mp4 | LTX_EDPA_00005716 | LTX_EDPA_00005716 |
| PX.597 | 4/2014 PayPal Receipt for Trademark listing | Your payment to U.S. Trademark Exchange, Inc. | LTX_EDPA_00025390 | LTX_EDPA_00025391 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.598 | 4/2014 Lontex email with Li (HKUTC IP group) | Re: COOL COMPRESSION® | LTX_EDPA_00025399 | LTX_EDPA_00025399 |
| PX.599 | 4/2014 System undeliverable email notice | Undeliverable: RE: COOLAIR®, COOLPOWER, COOL COMPRESSION®, COOL COMPRESSION Int.C 25 TM | LTX_EDPA_00025401 | LTX_EDPA_00025401 |
| PX.600 | 11/2014 Lontex email with US Trademark Exchange | FW: Cool Compression Packaging | LTX_EDPA_00025414 | LTX_EDPA_00025414 |
| PX.601 | 2/2015 Lontex email with Kaufman (US Trademark Exchange) | Re: Trademark - press release | LTX_EDPA_00010946 | LTX_EDPA_00010949 |
| PX.602 | 3/2015 Lontex email with Kaufman (US Trademark Exchange) | Re: Trademark - press release | LTX_EDPA_00010957 | LTX_EDPA_00010960 |
| PX.603 | 3/2015 Lontex email with Hanson (Asics) | Contacting from NATA Listing | LTX_EDPA_00010963 | LTX_EDPA_00010963 |
| PX.604 | 4/2015 Lontex email with Higgins (ING Source, Inc.) | Re: Contacting from NATA Listing | LTX_EDPA_00010990 | LTX_EDPA_00010990 |
| PX.605 | 8/2015 Lontex email with Kaufman (US Trademark Exchange) | Re: Trademark Prices/ Lontex | LTX_EDPA_00025490 | LTX_EDPA_00025491 |
| PX.606 | 7/2015 Lontex email with Kaufman (US Trademark Exchange) | | LTX_EDPA_00001244 | LTX_EDPA_00001247 |
| PX.607 | 8/2015 Lontex email with Kaufman (US Trademark Exchange) | | LTX_EDPA_00001253 | LTX_EDPA_00001253 |
| PX.608 | 8/2015 Lontex email with Kaufman (US Trademark Exchange) | | LTX_EDPA_00001258 | LTX_EDPA_00001261 |
| PX.609 | 12/2015 Lontex correspondence with Kaufman (US Trademark Exchange) | | LTX_EDPA_00001273 | LTX_EDPA_00001274 |
| PX.610 | 4/2014 Lontex email with Li (HKUTC IP group) | RE: COOLAIR®, COOLPOWER, COOL COMPRESSION®, COOL COMPRESSION Int.C 25 TM | LTX_EDPA_00025402 | LTX_EDPA_00025403 |
| PX.611 | 4/2014 Lontex email with Li (HKUTC IP group) | | LTX_EDPA_00001294 | LTX_EDPA_00001295 |
| PX.612 | 7/2014 Lontex email with G. Nathan | | LTX_EDPA_00001329 | LTX_EDPA_00001331 |
| PX.613 | 11/2018 Lontex email with T. Reed (Cardinals) | Re: Message for Ephraim | LTX_EDPA_00008902 | LTX_EDPA_00008903 |
| PX.614 | Sweat It Out Performance Apparel Brochure | | LTX_EDPA_00001162 | LTX_EDPA_00001215 |
| PX.630 | 6/2014 R. Moses (Nike) email with P. Mangum (Nike) | 00000000EC8A5A5A86C7C34EB36168EB41450CF34484220 0.MSG | NIKE-00041973 | NIKE-00041973 |
| PX.631 | 7/2014 A. Wilson (Nike) email with P. Mangum (Nike) | 00000000EC8A5A5A86C7C34EB36168EB41450CF38475230 0.MSG | NIKE-00042100 | NIKE-00042101 |
| PX.632 | 2/2015 S. Lombard (Nike) email with N. Johnson (Nike) | 00000000EC8A5A5A86C7C34EB36168EB41450CF36407230 0.MSG | NIKE-00042079 | NIKE-00042079 |
| PX.633 | 4/2015 Nike FA16 Performance Apparel Naming//Branding Update | PERFORMANCE APPAREL - STRATEGY SUMMARY.pdf | NIKE-00041625 | NIKE-00041662 |
| PX.634 | 7/2015 T. Wilson (Nike) email with R. Sudenga (Nike) FWD: R. Schafer (Nike) email with R. Sudenga et al. (Nike) | 0000000057BB602387CD1B4B9839BD39F334AE84640A20 00.MSG | NIKE-00046713 | NIKE-00046714 |
| PX.635 | 4/2016 Nike AP/EQ Style Description Future State Standards Handout | | NIKE-00041350 | NIKE-00041350 |
| PX.636 | 2/2016 Nike Style Description Creator - Pilot Tool MT/Pro | | NIKE-00041349 | NIKE-00041349 |
| PX.637 | 2/2016 J. Simek (Nike) email with R. Cruz et al. (Nike) | 0000000052E8C782B1731B47882C7778E12BD16464EB200 0.MSG | NIKE-00041348 | NIKE-00041348 |
| PX.638 | FA17 Classification Constructs NIKE PRO | FA17 Classification Constructs_NIKE PRO.pdf | NIKE-00041190 | NIKE-00041192 |
| PX.639 | 2/2016 N. Munro (Nike) email with N. Johnson (Nike) | 0000000052E8C782B1731B47882C7778E12BD164440C210 0.MSG | NIKE-00041189 | NIKE-00041189 |
| PX.640 | 5/2016 N. Johnson (Nike) email with R. Goldner et al (Nike) | 0000000052E8C782B1731B47882C7778E12BD1642429210 0.MSG | NIKE-00041254 | NIKE-00041257 |
| PX.641 | 8/2016 N. Johnson (Nike) email with W. Limpert et al (Nike) | 00000000EC8A5A5A86C7C34EB36168EB41450CF3C473200 0.MSG | NIKE-00041501 | NIKE-00041501 |
| PX.642 | 8/2016 J. Brown (Nike) email with M. Mettler et al (Nike) | RE_ UPDATE NAMING.msg | NIKE-00040518 | NIKE-00040522 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.643 | 9/2016 N. Johnson (Nike) email with J. Rogers et al. (Nike) | 00000000EC8A5A5A86C7C34EB36168EB41450CF3A43F2000.MSG | NIKE-00041478 | NIKE-00041480 |
| PX.644 | 9/2016 N. Johnson (Nike) email with R. Henry et al. (Nike) | 00000000EC8A5A5A86C7C34EB36168EB41450CF30463200.MSG | NIKE-00041487 | NIKE-00041487 |
| PX.645 | 10/2016 D. Menasche (Nike) email with M. Nickles et al (Nike) | 00000000EC8A5A5A86C7C34EB36168EB41450CF30410200.MSG | NIKE-00041713 | NIKE-00041715 |
| PX.646 | 1/2017 R. Payne (Nike) email with N. Munro (Nike) | 0000000052E8C782B1731B47882C7778E12BD164E4DF200.MSG | NIKE-00044510 | NIKE-00044511 |
| PX.647 | 3/2018 MMX Marketing & Style Name Architecture: Performance Apparel | AP NAMING FORMULA REFERENCE GUIDE.pptx | NIKE-00040506 | NIKE-00040509 |
| PX.648 | 6/2018 Apparel Product Naming_ Performance | Apparel Naming Formula_ MMX to .COM_.pdf | NIKE-00040510 | NIKE-00040510 |
| PX.649 | *Lights Out v. Nike* Complaint & Exhibits, specifically Complaint pp.1, 5 & Ex. A thereto -- S.D. Cal. Case No. 3:14cv872 Dkt. 1-1 & 1-2 | *Lights Out v. Nike* Complaint & Exhibits, specifically Complaint pp.1, 5 & Ex. A thereto -- S.D. Cal. Case No. 3:14cv872 Dkt. 1-1 & 1-2 | | |
| PX.650 | *Lights Out v. Nike* Wagner Declaration & Exs. 16 & 21 -- S.D. Cal. Case No. 3:14cv872 Dkt. 36-2, 18, 24 | *Lights Out v. Nike* Wagner Declaration & Exs. 16 & 21 -- S.D. Cal. Case No. 3:14cv872 Dkt. 36-2, 18, 24 | | |
| PX.651 | Lights Out v. Nike Declaration of Nike Employee Kristian Leeper -- S.D. Cal. Case No. 3:14cv872 Dkt. 53-6 | Lights Out v. Nike Declaration of Nike Employee Kristian Leeper -- S.D. Cal. Case No. 3:14cv872 Dkt. 53-6 | | |
| PX.652 | Lights Out v. Nike Declaration of Nike Employee Kelly Morris -- S.D. Cal. Case No. 3:14cv872 Dkt. 53-12 | Lights Out v. Nike Declaration of Nike Employee Kelly Morris -- S.D. Cal. Case No. 3:14cv872 Dkt. 53-12 | | |
| PX.653 | Nike Rolls-out Anaqua IP Management Solution | Nike Rolls-out Anaqua IP Management Solution | | |
| PX.660 | 2015 Nike SKU Quick Start Guide | Nike+SKU+Quick+Start+Guide--Domain+Admin.pdf | LTX_EDPA_00033628 | LTX_EDPA_00033643 |
| PX.670 | 2016 Nike Product Test Purchase by Lontex | We've Received Your Order: O1114814258 | LTX_EDPA_00010446 | LTX_EDPA_00010448 |
| PX.680 | Lontex/Nike Correspondence Dated 2016-4-8 | Nike Letter | LTX_EDPA_00010390 | LTX_EDPA_00010390 |
| PX.681 | Lontex/Nike Correspondence Dated 2016-4-8 | Krane04082016.pdf | LTX_EDPA_00010391 | LTX_EDPA_00010392 |
| PX.682 | April 29, 2016 Nike.com printout | cool compression 4-29.pdf | LTX_EDPA_00013218 | LTX_EDPA_00013219 |
| PX.683 | Lontex/Nike Correspondence Dated 2016-5-12 | Lontex Cool Compression Response May 2016.pdf | LTX_EDPA_00010371 | LTX_EDPA_00010373 |
| PX.684 | Lontex/Nike Correspondence Dated 2016-5-16 | RE: Cool Compression (Nike Ref: 82641135) | LTX_EDPA_00010374 | LTX_EDPA_00010375 |
| PX.685 | Lontex/Nike Correspondence Dated 2016-5-16 | LETTER 5-16-16.pdf | LTX_EDPA_00010376 | LTX_EDPA_00010377 |
| PX.686 | Lontex/Nike Correspondence Dated 2016-7-19 | FW: Cool Compression (Nike Ref: 82641135) | LTX_EDPA_00010393 | LTX_EDPA_00010393 |
| PX.687 | Lontex/Nike Correspondence Dated 2016-7-19 | COOL COMPRESSION response July 19 2016.pdf | LTX_EDPA_00010394 | LTX_EDPA_00010395 |
| PX.688 | Lontex/Nike Correspondence Dated 2016-7-21 | RE: Cool Compression (Nike Ref: 82641135) | LTX_EDPA_00010396 | LTX_EDPA_00010396 |
| PX.689 | Lontex/Nike Correspondence Dated 2016-7-21 | LETTER 7-21-16.pdf | LTX_EDPA_00010397 | LTX_EDPA_00010398 |
| PX.690 | Lontex/Nike Correspondence Dated 2016-9-14 | Fwd: Lontex/Nike | LTX_EDPA_00010399 | LTX_EDPA_00010400 |
| PX.691 | Lontex/Nike Correspondence Dated 2016-9-22 | RE: Lontex/Nike - For Settlement Purposes Only | LTX_EDPA_00010401 | LTX_EDPA_00010403 |
| PX.692 | Lontex/Nike Correspondence Dated 2016-9-29 | RE: Lontex/Nike - For Settlement Purposes Only | LTX_EDPA_00010404 | LTX_EDPA_00010405 |
| PX.700 | 2017 Twitter Screenshot With Sweat It Out and Nike products | IMG_4714 | LTX_EDPA_00024558 | LTX_EDPA_00024558 |
| PX.710 | 2017 Nike Compression Study | NIke Study 1.docx | LTX_EDPA_00000027 | LTX_EDPA_00000028 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.711 | 2017 Forbes Article on Nike Compression Study | 2017-06-01 Forbes Article: Compression Tights Won't Make You a Better Runner (screencapture-forbes-sites-brucelee-2017-06-03-whats-the-science-behind-compression-tights-helping-you-run-2021-04-01-10_41_16) | | |
| PX.712 | 2017 Gizmodo.com Article on Nike Compression Study | Nike study 2.docx | LTX_EDPA_00000064 | LTX_EDPA_00000065 |
| PX.713 | 2017 CNN Article on Nike Compression Study | 2017-06-01 CNN Article: Compression tights don't make you run farther or faster, study says (screencapture-cnn-2017-06-01-health-compression-tights-running-fitness-study-index-html-2021-04-01-10_42_20) | | |
| PX.720 | Lontex/Nike 2018 Correspondence Dated 2018-1-23 | Fwd: Lontex Corporation COOL COMPRESSION TRADEMARKS | LTX_EDPA_00010416 | LTX_EDPA_00010416 |
| PX.721 | Lontex/Nike 2018 Correspondence Dated 2018-1-23 | hsaferstein document.docx | LTX_EDPA_00010417 | LTX_EDPA_00010417 |
| PX.722 | Lontex/Nike 2018 Correspondence Dated 2018-1-23 | ATT00001.htm | LTX_EDPA_00010418 | LTX_EDPA_00010418 |
| PX.723 | Lontex/Nike 2018 Correspondence Dated 2018-2-16 | Re: Lontex Corporation COOL COMPRESSION TRADEMARKS (NIKE022) | LTX_EDPA_00010443 | LTX_EDPA_00010445 |
| PX.724 | Lontex/Nike 2018 Correspondence Dated 2018-5-1 | Fwd: Lontex Corporation COOL COMPRESSION TRADEMARKS | LTX_EDPA_00012731 | LTX_EDPA_00012732 |
| PX.730 | Sweat It Out Facebook 2021 Screencapture | screencapture-facebook-SweatItOutCoolCompression-2021-03-31-19_30_08 | LTX_EDPA_000039294 | LTX_EDPA_000039294 |
| PX.731 | Sweat It Out Facebook 2021 Screencapture | screencapture-facebook-SweatItOutCoolCompression-2021-03-31-19_30_08-2 | LTX_EDPA_000039296 | LTX_EDPA_000039296 |
| PX.732 | Sweat It Out Facebook 2021 Screencapture | screencapture-facebook-SweatItOutCoolCompression-2021-03-31-19_30_08-3 | LTX_EDPA_000039298 | LTX_EDPA_000039298 |
| PX.733 | Sweat It Out Facebook 2021 Screencapture | screencapture-facebook-SweatItOutCoolCompression-2021-03-31-19_30_08-4 | LTX_EDPA_000039291 | LTX_EDPA_000039291 |
| PX.734 | Sweat It Out Facebook 2021 Screencapture | screencapture-facebook-SweatItOutCoolCompression-2021-03-31-19_30_08-5 | LTX_EDPA_000039293 | LTX_EDPA_000039293 |
| PX.735 | Sweat It Out Facebook 2021 Screencapture | screencapture-facebook-SweatItOutCoolCompression-2021-03-31-19_30_08-6 | LTX_EDPA_000039292 | LTX_EDPA_000039292 |
| PX.736 | Sweat It Out Facebook 2021 Screencapture | screencapture-facebook-SweatItOutCoolCompression-2021-03-31-19_30_08-7 | LTX_EDPA_000039297 | LTX_EDPA_000039297 |
| PX.737 | Sweat It Out Facebook 2021 Screencapture | screencapture-facebook-SweatItOutCoolCompression-2021-03-31-19_30_08-8 | LTX_EDPA_000039295 | LTX_EDPA_000039295 |
| PX.738 | November 2016 Lontex Email re Cool Compression Tweets | RE: Cool Compression Tweets | LTX_EDPA_00009531 | LTX_EDPA_00009535 |
| PX.739 | Sweat It Out Twitter 2021 Screencapture | screencapture-twitter-sweatitout-2021-03-31-20_25_51 | TX_EDPA_000039258 | TX_EDPA_000039258 |
| PX.740 | Sweat It Out Twitter 2021 Screencapture | screencapture-twitter-sweatitout-2021-03-31-20_25_51-2 | LTX_EDPA_000039260 | LTX_EDPA_000039260 |
| PX.741 | Sweat It Out Twitter 2021 Screencapture | screencapture-twitter-sweatitout-2021-03-31-20_25_51-3 | LTX_EDPA_000039261 | LTX_EDPA_000039261 |
| PX.742 | Sweat It Out Twitter 2021 Screencapture | screencapture-twitter-sweatitout-2021-03-31-20_25_51-4 | LTX_EDPA_000039259 | LTX_EDPA_000039259 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.743 | Sweat It Out Twitter 2021 Screencapture | screencapture-twitter-sweatitout-2021-03-31-20_25_51-5 | LTX_EDPA_000039256 | LTX_EDPA_000039256 |
| PX.744 | Sweat It Out Twitter 2021 Screencapture | screencapture-twitter-sweatitout-2021-03-31-20_25_51-6 | LTX_EDPA_000039257 | LTX_EDPA_000039257 |
| PX.745 | Sweat It Out Instagram 2021 Screencapture | screencapture-instagram-sweatitoutcoolcomp-2021-03-31-20_16_21 | LTX_EDPA_000039200 | LTX_EDPA_000039200 |
| PX.746 | Sweat It Out Instagram 2021 Screencapture | screencapture-instagram-sweatitoutcoolcomp-2021-03-31-20_16_21-2 | LTX_EDPA_000039199 | LTX_EDPA_000039199 |
| PX.747 | Sweat It Out Instagram 2021 Screencapture | screencapture-instagram-sweatitoutcoolcomp-2021-03-31-20_16_21-3 | LTX_EDPA_000039197 | LTX_EDPA_000039197 |
| PX.748 | Sweat It Out Instagram 2021 Screencapture | screencapture-instagram-sweatitoutcoolcomp-2021-03-31-20_16_21-4 | LTX_EDPA_000039198 | LTX_EDPA_000039198 |
| PX.749 | January 2019 Email from Lontex to Orioles re Offer for First Order of 2019 SWEAT IT OUT® COOL COMPRESSION ® | Offer for first order of 2019 SWEAT IT OUT® COOL COMPRESSION® | LTX_EDPA_00008536 | LTX_EDPA_00008537 |
| PX.750 | SweatItOut.com 2021 Screencapture | screencapture-sweatitout-2021-03-31-20_08_31 | LTX_EDPA_000039251 | LTX_EDPA_000039251 |
| PX.751 | SweatItOut.com 2021 Screencapture | screencapture-sweatitout-about-lontex-2021-03-31-20_10_02 | LTX_EDPA_000039255 | LTX_EDPA_000039255 |
| PX.752 | SweatItOut.com 2021 Screencapture | screencapture-sweatitout-our-advantage-2021-03-31-20_09_10 | LTX_EDPA_000039254 | LTX_EDPA_000039254 |
| PX.753 | SweatItOut.com 2021 Screencapture | screencapture-sweatitout-product-3019-performance-compression-sleeveless-shirt-2021-03-31-20_11_34 | LTX_EDPA_000039253 | LTX_EDPA_000039253 |
| PX.754 | SweatItOut.com 2021 Screencapture | screencapture-sweatitout-product-performance-compression-shorts-maintenance-shorts-for-men-and-women-2021-03-31-20_10_39 | LTX_EDPA_000039252 | LTX_EDPA_000039252 |
| PX.760 | Google Search Printout for NIKE & "COOL COMPRESSION" for Range 1/1/2014 to 7/1/2015 | Google 2014 early 2015 search results offering NIKE COMPRESSION -- nike & _cool compression_ - Google Search.pdf | LTX_EDPA_00012329 | LTX_EDPA_00012336 |
| PX.761 | March 2018 Google Search Page 1 Printout for "Cool Compression" | Evidence.pdf | **LTX_EDPA_00012571** | **LTX_EDPA_00012576** |
| PX.770 | Nike June 2018 Internal Comms re Third Party Email Notification | 0000000089906144DE587249B7C1810853001F044425200.MSG | NIKE-00041432 | NIKE-00041434 |
| PX.771 | Nike June 2018 Eastbay Email Notification | 0000000089906144DE587249B7C1810853001F04440C200.MSG | NIKE-00041083 | NIKE-00041084 |
| PX.772 | Nike June 2018 Footlocker Email Notification | 0000000089906144DE587249B7C1810853001F04C40F200.MSG | NIKE-00041088 | NIKE-00041088 |
| PX.773 | Nike June 2018 Title Boxing Email Notification | 0000000089906144DE587249B7C1810853001F042415200.MSG | NIKE-00041052 | NIKE-00041052 |
| PX.774 | Nike June 2018 Galls Email Notification | 0000000089906144DE587249B7C1810853001F04A41A200.MSG | NIKE-00041053 | NIKE-00041053 |
| PX.775 | Nike June 2018 DSG Email Notification | 0000000089906144DE587249B7C1810853001F04840B200.MSG | NIKE-00041082 | NIKE-00041082 |
| PX.776 | Nike January 2019 Internal Comms reThird Party Email Notification | 0000000089906144DE587249B7C1810853001F0464B0200.MSG | NIKE-00041135 | NIKE-00041135 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.800 | Lontex email re sweatitout.com additions dated 2016-2-2 | RE: COOL COMPRESSION® - Urgent Addition to our website www.sweatitout.com 6 places | LTX_EDPA_00010034 | LTX_EDPA_00010036 |
| PX.810 | Samples of Nike's Catalogs | | NIKE-00044658 | NIKE-00044658 |
| PX.811 | Samples of Nike's Catalogs | | NIKE-00044659 | NIKE-00044659 |
| PX.812 | Samples of Nike's Catalogs | | NIKE-00044660 | NIKE-00044660 |
| PX.813 | Samples of Nike's Catalogs | | NIKE-00044661 | NIKE-00044661 |
| PX.814 | Samples of Nike's Catalogs | | NIKE-00044662 | NIKE-00044662 |
| PX.815 | Samples of Nike's Catalogs | | NIKE-00044663 | NIKE-00044663 |
| PX.816 | Samples of Nike's Catalogs | | NIKE-00044664 | NIKE-00044664 |
| PX.817 | Samples of Nike's Catalogs | | NIKE-00044665 | NIKE-00044665 |
| PX.818 | Samples of Nike's Catalogs | | NIKE-00044666 | NIKE-00044666 |
| PX.819 | Samples of Nike's Catalogs | | NIKE-00044667 | NIKE-00044667 |
| PX.820 | Samples of Nike's Catalogs | | NIKE-00044668 | NIKE-00044668 |
| PX.821 | Samples of Nike's Catalogs | | NIKE-00044669 | NIKE-00044669 |
| PX.822 | Samples of Nike's Catalogs | | NIKE-00044670 | NIKE-00044670 |
| PX.823 | Samples of Nike's Catalogs | | NIKE-00044671 | NIKE-00044671 |
| PX.824 | Samples of Nike's Catalogs | | NIKE-00044672 | NIKE-00044672 |
| PX.825 | Samples of Nike's Catalogs | | NIKE-00044673 | NIKE-00044673 |
| PX.826 | Samples of Nike's Catalogs | | NIKE-00044674 | NIKE-00044674 |
| PX.827 | Samples of Nike's Catalogs | | NIKE-00044675 | NIKE-00044675 |
| PX.828 | Samples of Nike's Catalogs | | NIKE-00044676 | NIKE-00044676 |
| PX.829 | Samples of Nike's Catalogs | | NIKE-00044677 | NIKE-00044677 |
| PX.830 | Samples of Nike's Catalogs | | NIKE-00044678 | NIKE-00044678 |
| PX.831 | Samples of Nike's Catalogs | | NIKE-00044679 | NIKE-00044679 |
| PX.832 | Samples of Nike's Catalogs | | NIKE-00044680 | NIKE-00044680 |
| PX.833 | Samples of Nike's Catalogs | | NIKE-00044681 | NIKE-00044681 |
| PX.834 | Samples of Nike's Catalogs | | NIKE-00044682 | NIKE-00044682 |
| PX.835 | Samples of Nike's Catalogs | | NIKE-00044683 | NIKE-00044683 |
| PX.836 | Samples of Nike's Catalogs | | NIKE-00044684 | NIKE-00044684 |
| PX.837 | Samples of Nike's Catalogs | | NIKE-00044685 | NIKE-00044685 |
| PX.838 | Samples of Nike's Catalogs | | NIKE-00044686 | NIKE-00044686 |
| PX.839 | Samples of Nike's Catalogs | | NIKE-00044687 | NIKE-00044687 |
| PX.840 | Samples of Nike's Catalogs | | NIKE-00044688 | NIKE-00044688 |
| PX.841 | Samples of Nike's Catalogs | | NIKE-00044689 | NIKE-00044689 |
| PX.842 | Samples of Nike's Catalogs | | NIKE-00044690 | NIKE-00044690 |
| PX.843 | Samples of Nike's Catalogs | | NIKE-00044691 | NIKE-00044691 |
| PX.844 | Samples of Nike's Catalogs | | NIKE-00044692 | NIKE-00044692 |
| PX.845 | Samples of Nike's Catalogs | | NIKE-00044693 | NIKE-00044693 |
| PX.846 | Samples of Nike's Catalogs | | NIKE-00044694 | NIKE-00044694 |
| PX.847 | Samples of Nike's Catalogs | | NIKE-00044695 | NIKE-00044695 |
| PX.848 | Samples of Nike's Catalogs | | NIKE-00044696 | NIKE-00044696 |
| PX.849 | Samples of Nike's Catalogs | | NIKE-00044697 | NIKE-00044697 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.850 | Samples of Nike's Catalogs | | NIKE-00044698 | NIKE-00044698 |
| PX.851 | Samples of Nike's Catalogs | | NIKE-0004699 | NIKE-0004699 |
| PX.852 | Samples of Nike's Catalogs | | NIKE-00044700 | NIKE-00044700 |
| PX.853 | Samples of Nike's Catalogs | | NIKE-00044701 | NIKE-00044701 |
| PX.854 | Samples of Nike's Catalogs | | NIKE-00044702 | NIKE-00044702 |
| PX.855 | Samples of Nike's Catalogs | | NIKE-00044703 | NIKE-00044703 |
| PX.856 | Samples of Nike's Catalogs | | NIKE-00044704 | NIKE-00044704 |
| PX.857 | Samples of Nike's Catalogs | | NIKE-00044705 | NIKE-00044705 |
| PX.858 | Samples of Nike's Catalogs | | NIKE-00044706 | NIKE-00044706 |
| PX.859 | Samples of Nike's Catalogs | | NIKE-00044707 | NIKE-00044707 |
| PX.860 | Samples of Nike's Catalogs | | NIKE-00044708 | NIKE-00044708 |
| PX.861 | Samples of Nike's Catalogs | | NIKE-00044709 | NIKE-00044709 |
| PX.862 | Samples of Nike's Catalogs | | NIKE-00044710 | NIKE-00044710 |
| PX.863 | Samples of Nike's Catalogs | | NIKE-00044711 | NIKE-00044711 |
| PX.864 | Samples of Nike's Catalogs | | NIKE-00044712 | NIKE-00044712 |
| PX.865 | Samples of Nike's Catalogs | | NIKE-00044713 | NIKE-00044713 |
| PX.866 | Samples of Nike's Catalogs | | NIKE-00044714 | NIKE-00044714 |
| PX.867 | Samples of Nike's Catalogs | | NIKE-00044715 | NIKE-00044715 |
| PX.868 | Samples of Nike's Catalogs | | NIKE-00044716 | NIKE-00044716 |
| PX.869 | Samples of Nike's Catalogs | | NIKE-00044717 | NIKE-00044717 |
| PX.870 | Samples of Nike's Catalogs | | NIKE-00044718 | NIKE-00044718 |
| PX.871 | Samples of Nike's Catalogs | | NIKE-00044719 | NIKE-00044719 |
| PX.872 | Samples of Nike's Catalogs | | NIKE-00044720 | NIKE-00044720 |
| PX.873 | Samples of Nike's Catalogs | | NIKE-00044721 | NIKE-00044721 |
| PX.874 | Samples of Nike's Catalogs | | NIKE-00044722 | NIKE-00044722 |
| PX.875 | Samples of Nike's Catalogs | | NIKE-00044723 | NIKE-00044723 |
| PX.876 | Samples of Nike's Catalogs | | NIKE-00044724 | NIKE-00044724 |
| PX.877 | Samples of Nike's Catalogs | | NIKE-00044725 | NIKE-00044725 |
| PX.878 | Samples of Nike's Catalogs | | NIKE-00044726 | NIKE-00044726 |
| PX.879 | Samples of Nike's Catalogs | | NIKE-00044727 | NIKE-00044727 |
| PX.880 | Samples of Nike's Catalogs | | NIKE-00044728 | NIKE-00044728 |
| PX.881 | Samples of Nike's Catalogs | | NIKE-00044729 | NIKE-00044729 |
| PX.882 | Samples of Nike's Catalogs | | NIKE-00044730 | NIKE-00044730 |
| PX.883 | Samples of Nike's Catalogs | | NIKE-00044731 | NIKE-00044731 |
| PX.884 | Samples of Nike's Catalogs | | NIKE-00044732 | NIKE-00044732 |
| PX.885 | Samples of Nike's Catalogs | | NIKE-00044733 | NIKE-00044733 |
| PX.886 | Samples of Nike's Catalogs | | NIKE-00044734 | NIKE-00044734 |
| PX.887 | Samples of Nike's Catalogs | | NIKE-00044735 | NIKE-00044735 |
| PX.888 | Samples of Nike's Catalogs | | NIKE-00044736 | NIKE-00044736 |
| PX.889 | Samples of Nike's Catalogs | | NIKE-00044737 | NIKE-00044737 |
| PX.890 | Samples of Nike's Catalogs | | NIKE-00044738 | NIKE-00044738 |
| PX.891 | Samples of Nike's Catalogs | | NIKE-00044739 | NIKE-00044739 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.892 | Samples of Nike's Catalogs | | NIKE-00044740 | NIKE-00044740 |
| PX.893 | Samples of Nike's Catalogs | | NIKE-00044741 | NIKE-00044741 |
| PX.894 | Samples of Nike's Catalogs | | NIKE-00044742 | NIKE-00044742 |
| PX.895 | Samples of Nike's Catalogs | | NIKE-00044743 | NIKE-00044743 |
| PX.896 | Samples of Nike's Catalogs | | NIKE-00044744 | NIKE-00044744 |
| PX.897 | Samples of Nike's Catalogs | | NIKE-00044745 | NIKE-00044745 |
| PX.898 | Samples of Nike's Catalogs | | NIKE-00044746 | NIKE-00044746 |
| PX.899 | Samples of Nike's Catalogs | | NIKE-00044747 | NIKE-00044747 |
| PX.900 | Samples of Nike's Catalogs | | NIKE-00044748 | NIKE-00044748 |
| PX.901 | Samples of Nike's Catalogs | | NIKE-00044749 | NIKE-00044749 |
| PX.902 | Samples of Nike's Catalogs | | NIKE-00044750 | NIKE-00044750 |
| PX.903 | Samples of Nike's Catalogs | | NIKE-00044751 | NIKE-00044751 |
| PX.904 | Samples of Nike's Catalogs | | NIKE-00044752 | NIKE-00044752 |
| PX.905 | Samples of Nike's Catalogs | | NIKE-00044753 | NIKE-00044753 |
| PX.906 | Samples of Nike's Catalogs | | NIKE-00044754 | NIKE-00044754 |
| PX.907 | Samples of Nike's Catalogs | | NIKE-00044755 | NIKE-00044755 |
| PX.908 | Samples of Nike's Catalogs | | NIKE-00044756 | NIKE-00044756 |
| PX.909 | Samples of Nike's Catalogs | | NIKE-00044757 | NIKE-00044757 |
| PX.910 | Samples of Nike's Catalogs | | NIKE-00044758 | NIKE-00044758 |
| PX.911 | Samples of Nike's Catalogs | | NIKE-00044759 | NIKE-00044759 |
| PX.912 | Samples of Nike's Catalogs | | NIKE-00044760 | NIKE-00044760 |
| PX.913 | Samples of Nike's Catalogs | | NIKE-00044761 | NIKE-00044761 |
| PX.914 | Samples of Nike's Catalogs | | NIKE-00044762 | NIKE-00044762 |
| PX.915 | Samples of Nike's Catalogs | | NIKE-00044767 | NIKE-00044767 |
| PX.916 | Samples of Nike's Catalogs | | NIKE-00044768 | NIKE-00044768 |
| PX.917 | Samples of Nike's Catalogs | | NIKE-00044769 | NIKE-00044769 |
| PX.918 | Samples of Nike's Catalogs | | NIKE-00044771 | NIKE-00044771 |
| PX.919 | Samples of Nike's Catalogs | | NIKE-00044772 | NIKE-00044772 |
| PX.920 | Samples of Nike's Catalogs | | NIKE-00044773 | NIKE-00044773 |
| PX.921 | Samples of Nike's Catalogs | | NIKE-00044774 | NIKE-00044774 |
| PX.922 | Samples of Nike's Catalogs | | NIKE-00044775 | NIKE-00044775 |
| PX.923 | Samples of Nike's Catalogs | | NIKE-00044776 | NIKE-00044776 |
| PX.924 | Samples of Nike's Catalogs | | NIKE-00044777 | NIKE-00044777 |
| PX.925 | Samples of Nike's Catalogs | | NIKE-00044778 | NIKE-00044778 |
| PX.926 | Samples of Nike's Catalogs | | NIKE-00044779 | NIKE-00044779 |
| PX.927 | Samples of Nike's Catalogs | | NIKE-00044780 | NIKE-00044780 |
| PX.928 | Samples of Nike's Catalogs | | NIKE-00044781 | NIKE-00044781 |
| PX.929 | Samples of Nike's Catalogs | | NIKE-00044782 | NIKE-00044782 |
| PX.930 | Samples of Nike's Catalogs | | NIKE-00044783 | NIKE-00044783 |
| PX.931 | Samples of Nike's Catalogs | | NIKE-00044784 | NIKE-00044784 |
| PX.932 | Samples of Nike's Catalogs | | NIKE-00044785 | NIKE-00044785 |
| PX.933 | Samples of Nike's Catalogs | | NIKE-00044786 | NIKE-00044786 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.934 | Samples of Nike's Catalogs | | NIKE-00044787 | NIKE-00044787 |
| PX.935 | Samples of Nike's Catalogs | | NIKE-00044788 | NIKE-00044788 |
| PX.936 | Samples of Nike's Catalogs | | NIKE-00044789 | NIKE-00044789 |
| PX.937 | Samples of Nike's Catalogs | | NIKE-00044790 | NIKE-00044790 |
| PX.938 | Samples of Nike's Catalogs | | NIKE-00044792 | NIKE-00044792 |
| PX.939 | Samples of Nike's Catalogs | | NIKE-00044793 | NIKE-00044793 |
| PX.940 | Samples of Nike's Catalogs | | NIKE-00044794 | NIKE-00044794 |
| PX.941 | Samples of Nike's Catalogs | | NIKE-00044795 | NIKE-00044795 |
| PX.942 | Samples of Nike's Catalogs | | NIKE-00044796 | NIKE-00044796 |
| PX.943 | Samples of Nike's Catalogs | | NIKE-00044797 | NIKE-00044797 |
| PX.944 | Samples of Nike's Catalogs | | NIKE-00044798 | NIKE-00044798 |
| PX.945 | Samples of Nike's Catalogs | | NIKE-00044799 | NIKE-00044799 |
| PX.946 | Samples of Nike's Catalogs | | NIKE-00044800 | NIKE-00044800 |
| PX.947 | Samples of Nike's Catalogs | | NIKE-00044801 | NIKE-00044801 |
| PX.948 | Samples of Nike's Catalogs | | NIKE-00044802 | NIKE-00044802 |
| PX.949 | Samples of Nike's Catalogs | | NIKE-00044803 | NIKE-00044803 |
| PX.950 | Samples of Nike's Catalogs | | NIKE-00044804 | NIKE-00044804 |
| PX.951 | Samples of Nike's Catalogs | | NIKE-00044805 | NIKE-00044805 |
| PX.952 | Samples of Nike's Catalogs | | NIKE-00044806 | NIKE-00044806 |
| PX.953 | Samples of Nike's Catalogs | | NIKE-00044807 | NIKE-00044807 |
| PX.954 | Samples of Nike's Catalogs | | NIKE-00044808 | NIKE-00044808 |
| PX.955 | Samples of Nike's Catalogs | | NIKE-00044809 | NIKE-00044809 |
| PX.956 | Samples of Nike's Catalogs | | NIKE-00044810 | NIKE-00044810 |
| PX.957 | Samples of Nike's Catalogs | | NIKE-00044811 | NIKE-00044811 |
| PX.958 | Samples of Nike's Catalogs | | NIKE-00044812 | NIKE-00044812 |
| PX.959 | Samples of Nike's Catalogs | | NIKE-00044813 | NIKE-00044813 |
| PX.960 | Samples of Nike's Catalogs | | NIKE-00044814 | NIKE-00044814 |
| PX.961 | Samples of Nike's Catalogs | | NIKE-00044815 | NIKE-00044815 |
| PX.962 | Samples of Nike's Catalogs | | NIKE-00044816 | NIKE-00044816 |
| PX.963 | Samples of Nike's Catalogs | | NIKE-00044817 | NIKE-00044817 |
| PX.964 | Samples of Nike's Catalogs | | NIKE-00044818 | NIKE-00044818 |
| PX.965 | Samples of Nike's Catalogs | | NIKE-00044819 | NIKE-00044819 |
| PX.966 | Samples of Nike's Catalogs | | NIKE-00044820 | NIKE-00044820 |
| PX.967 | Samples of Nike's Catalogs | | NIKE-00044821 | NIKE-00044821 |
| PX.968 | Samples of Nike's Catalogs | | NIKE-00044822 | NIKE-00044822 |
| PX.969 | Samples of Nike's Catalogs | | NIKE-00044823 | NIKE-00044823 |
| PX.970 | Samples of Nike's Catalogs | | NIKE-00044824 | NIKE-00044824 |
| PX.971 | Samples of Nike's Catalogs | | NIKE-00044825 | NIKE-00044825 |
| PX.972 | Samples of Nike's Catalogs | | NIKE-00044826 | NIKE-00044826 |
| PX.973 | Samples of Nike's Catalogs | | NIKE-00044827 | NIKE-00044827 |
| PX.974 | Samples of Nike's Catalogs | | NIKE-00044828 | NIKE-00044828 |
| PX.975 | Samples of Nike's Catalogs | | NIKE-00044829 | NIKE-00044829 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.976 | Samples of Nike's Catalogs | | NIKE-00044830 | NIKE-00044830 |
| PX.977 | Samples of Nike's Catalogs | | NIKE-00044831 | NIKE-00044831 |
| PX.978 | Samples of Nike's Catalogs | | NIKE-00044832 | NIKE-00044832 |
| PX.979 | Samples of Nike's Catalogs | | NIKE-00044833 | NIKE-00044833 |
| PX.980 | Samples of Nike's Catalogs | | NIKE-00044834 | NIKE-00044834 |
| PX.981 | Samples of Nike's Catalogs | | NIKE-00044835 | NIKE-00044835 |
| PX.982 | Samples of Nike's Catalogs | | NIKE-00044836 | NIKE-00044836 |
| PX.983 | Samples of Nike's Catalogs | | NIKE-00044837 | NIKE-00044837 |
| PX.984 | Samples of Nike's Catalogs | | NIKE-00044838 | NIKE-00044838 |
| PX.985 | Samples of Nike's Catalogs | | NIKE-00044839 | NIKE-00044839 |
| PX.986 | Samples of Nike's Catalogs | | NIKE-00044840 | NIKE-00044840 |
| PX.987 | Samples of Nike's Catalogs | | NIKE-00044841 | NIKE-00044841 |
| PX.988 | Samples of Nike's Catalogs | | NIKE-00044843 | NIKE-00044843 |
| PX.989 | Samples of Nike's Catalogs | | NIKE-00044844 | NIKE-00044844 |
| PX.990 | Samples of Nike's Catalogs | | NIKE-00044845 | NIKE-00044845 |
| PX.991 | Samples of Nike's Catalogs | | NIKE-00044846 | NIKE-00044846 |
| PX.992 | Samples of Nike's Catalogs | | NIKE-00044847 | NIKE-00044847 |
| PX.993 | Samples of Nike's Catalogs | | NIKE-00044848 | NIKE-00044848 |
| PX.994 | Samples of Nike's Catalogs | | NIKE-00044849 | NIKE-00044849 |
| PX.995 | Samples of Nike's Catalogs | | NIKE-00044850 | NIKE-00044850 |
| PX.996 | Samples of Nike's Catalogs | | NIKE-00044851 | NIKE-00044851 |
| PX.997 | Samples of Nike's Catalogs | | NIKE-00044852 | NIKE-00044852 |
| PX.998 | Samples of Nike's Catalogs | | NIKE-00044853 | NIKE-00044853 |
| PX.999 | Samples of Nike's Catalogs | | NIKE-00044854 | NIKE-00044854 |
| PX.1000 | Samples of Nike's Catalogs | | NIKE-00044855 | NIKE-00044855 |
| PX.1001 | Samples of Nike's Catalogs | | NIKE-00044856 | NIKE-00044856 |
| PX.1002 | Samples of Nike's Catalogs | | NIKE-00044857 | NIKE-00044857 |
| PX.1003 | Samples of Nike's Catalogs | | NIKE-00044858 | NIKE-00044858 |
| PX.1004 | Samples of Nike's Catalogs | | NIKE-00044859 | NIKE-00044859 |
| PX.1005 | Samples of Nike's Catalogs | | NIKE-00044860 | NIKE-00044860 |
| PX.1006 | Samples of Nike's Catalogs | | NIKE-00044861 | NIKE-00044861 |
| PX.1007 | Samples of Nike's Catalogs | | NIKE-00044862 | NIKE-00044862 |
| PX.1008 | Samples of Nike's Catalogs | | NIKE-00044863 | NIKE-00044863 |
| PX.1009 | Samples of Nike's Catalogs | | NIKE-00044864 | NIKE-00044864 |
| PX.1010 | Samples of Nike's Catalogs | | NIKE-00044866 | NIKE-00044866 |
| PX.1011 | Samples of Nike's Catalogs | | NIKE-00044867 | NIKE-00044867 |
| PX.1012 | Samples of Nike's Catalogs | | NIKE-00044868 | NIKE-00044868 |
| PX.1013 | Samples of Nike's Catalogs | | NIKE-00044869 | NIKE-00044869 |
| PX.1014 | Samples of Nike's Catalogs | | NIKE-00044870 | NIKE-00044870 |
| PX.1015 | Samples of Nike's Catalogs | | NIKE-00044871 | NIKE-00044871 |
| PX.1016 | Samples of Nike's Catalogs | | NIKE-00044872 | NIKE-00044872 |
| PX.1017 | Samples of Nike's Catalogs | | NIKE-00044873 | NIKE-00044873 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.1018 | Samples of Nike's Catalogs | | NIKE-00044874 | NIKE-00044874 |
| PX.1019 | Samples of Nike's Catalogs | | NIKE-00044875 | NIKE-00044875 |
| PX.1020 | Samples of Nike's Catalogs | | NIKE-00044877 | NIKE-00044877 |
| PX.1021 | Samples of Nike's Catalogs | | NIKE-00044878 | NIKE-00044878 |
| PX.1022 | Samples of Nike's Catalogs | | NIKE-00044879 | NIKE-00044879 |
| PX.1023 | Samples of Nike's Catalogs | | NIKE-00044880 | NIKE-00044880 |
| PX.1024 | Samples of Nike's Catalogs | | NIKE-00044881 | NIKE-00044881 |
| PX.1025 | Samples of Nike's Catalogs | | NIKE-00044882 | NIKE-00044882 |
| PX.1026 | Samples of Nike's Catalogs | | NIKE-00044883 | NIKE-00044883 |
| PX.1027 | Samples of Nike's Catalogs | | NIKE-00044884 | NIKE-00044884 |
| PX.1028 | Samples of Nike's Catalogs | | NIKE-00044885 | NIKE-00044885 |
| PX.1029 | Samples of Nike's Catalogs | | NIKE-00044886 | NIKE-00044886 |
| PX.1030 | Samples of Nike's Catalogs | | NIKE-00044887 | NIKE-00044887 |
| PX.1031 | Samples of Nike's Catalogs | | NIKE-00044888 | NIKE-00044888 |
| PX.1032 | Samples of Nike's Catalogs | | NIKE-00044889 | NIKE-00044889 |
| PX.1033 | Samples of Nike's Catalogs | | NIKE-00044890 | NIKE-00044890 |
| PX.1034 | Samples of Nike's Catalogs | | NIKE-00044891 | NIKE-00044891 |
| PX.1035 | Samples of Nike's Catalogs | | NIKE-00044894 | NIKE-00044894 |
| PX.1036 | Samples of Nike's Catalogs | | NIKE-00044895 | NIKE-00044895 |
| PX.1037 | Samples of Nike's Catalogs | | NIKE-00044896 | NIKE-00044896 |
| PX.1038 | Samples of Nike's Catalogs | | NIKE-00044897 | NIKE-00044897 |
| PX.1039 | Samples of Nike's Catalogs | | NIKE-00044898 | NIKE-00044898 |
| PX.1040 | Samples of Nike's Catalogs | | NIKE-00044899 | NIKE-00044899 |
| PX.1041 | Samples of Nike's Catalogs | | NIKE-00044900 | NIKE-00044900 |
| PX.1042 | Samples of Nike's Catalogs | | NIKE-00044901 | NIKE-00044901 |
| PX.1043 | Samples of Nike's Catalogs | | NIKE-00044902 | NIKE-00044902 |
| PX.1044 | Samples of Nike's Catalogs | | NIKE-00044904 | NIKE-00044904 |
| PX.1045 | Samples of Nike's Catalogs | | NIKE-00044905 | NIKE-00044905 |
| PX.1046 | Samples of Nike's Catalogs | | NIKE-00044906 | NIKE-00044906 |
| PX.1047 | Samples of Nike's Catalogs | | NIKE-00044907 | NIKE-00044907 |
| PX.1048 | Samples of Nike's Catalogs | | NIKE-00044908 | NIKE-00044908 |
| PX.1049 | Samples of Nike's Catalogs | | NIKE-00044909 | NIKE-00044909 |
| PX.1050 | Samples of Nike's Catalogs | | NIKE-00044912 | NIKE-00044912 |
| PX.1051 | Samples of Nike's Catalogs | | NIKE-00044913 | NIKE-00044913 |
| PX.1052 | Samples of Nike's Catalogs | | NIKE-00044914 | NIKE-00044914 |
| PX.1053 | Samples of Nike's Catalogs | | NIKE-00044915 | NIKE-00044915 |
| PX.1054 | Samples of Nike's Catalogs | | NIKE-00044916 | NIKE-00044916 |
| PX.1055 | Samples of Nike's Catalogs | | NIKE-00044917 | NIKE-00044917 |
| PX.1056 | Samples of Nike's Catalogs | | NIKE-00044918 | NIKE-00044918 |
| PX.1057 | Samples of Nike's Catalogs | | NIKE-00044919 | NIKE-00044919 |
| PX.1058 | Samples of Nike's Catalogs | | NIKE-00044921 | NIKE-00044921 |
| PX.1059 | Samples of Nike's Catalogs | | NIKE-00044922 | NIKE-00044922 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.1060 | Samples of Nike's Catalogs | | NIKE-00044923 | NIKE-00044923 |
| PX.1061 | Samples of Nike's Catalogs | | NIKE-00044924 | NIKE-00044924 |
| PX.1062 | Samples of Nike's Catalogs | | NIKE-00044925 | NIKE-00044925 |
| PX.1063 | Samples of Nike's Catalogs | | NIKE-00044926 | NIKE-00044926 |
| PX.1064 | Samples of Nike's Catalogs | | NIKE-00044927 | NIKE-00044927 |
| PX.1065 | Samples of Nike's Catalogs | | NIKE-00044928 | NIKE-00044928 |
| PX.1066 | Samples of Nike's Catalogs | | NIKE-00044929 | NIKE-00044929 |
| PX.1067 | Samples of Nike's Catalogs | | NIKE-00044930 | NIKE-00044930 |
| PX.1068 | Samples of Nike's Catalogs | | NIKE-00044931 | NIKE-00044931 |
| PX.1069 | Samples of Nike's Catalogs | | NIKE-00044932 | NIKE-00044932 |
| PX.1070 | Samples of Nike's Catalogs | | NIKE-00044936 | NIKE-00044936 |
| PX.1071 | Samples of Nike's Catalogs | | NIKE-00044938 | NIKE-00044938 |
| PX.1072 | Samples of Nike's Catalogs | | NIKE-00044939 | NIKE-00044939 |
| PX.1073 | Samples of Nike's Catalogs | | NIKE-00044940 | NIKE-00044940 |
| PX.1074 | Samples of Nike's Catalogs | | NIKE-00044941 | NIKE-00044941 |
| PX.1075 | Samples of Nike's Catalogs | | NIKE-00044942 | NIKE-00044942 |
| PX.1076 | Samples of Nike's Catalogs | | NIKE-00044943 | NIKE-00044943 |
| PX.1077 | Samples of Nike's Catalogs | | NIKE-00044944 | NIKE-00044944 |
| PX.1078 | Samples of Nike's Catalogs | | NIKE-00044945 | NIKE-00044945 |
| PX.1079 | Samples of Nike's Catalogs | | NIKE-00044946 | NIKE-00044946 |
| PX.1080 | Samples of Nike's Catalogs | | NIKE-00044947 | NIKE-00044947 |
| PX.1081 | Samples of Nike's Catalogs | | NIKE-00044948 | NIKE-00044948 |
| PX.1082 | Samples of Nike's Catalogs | | NIKE-00044949 | NIKE-00044949 |
| PX.1083 | Samples of Nike's Catalogs | | NIKE-00044950 | NIKE-00044950 |
| PX.1084 | Samples of Nike's Catalogs | | NIKE-00044951 | NIKE-00044951 |
| PX.1085 | Samples of Nike's Catalogs | | NIKE-00044952 | NIKE-00044952 |
| PX.1086 | Samples of Nike's Catalogs | | NIKE-00044953 | NIKE-00044953 |
| PX.1087 | Samples of Nike's Catalogs | | NIKE-00044954 | NIKE-00044954 |
| PX.1088 | Samples of Nike's Catalogs | | NIKE-00044955 | NIKE-00044955 |
| PX.1089 | Samples of Nike's Catalogs | | NIKE-00044956 | NIKE-00044956 |
| PX.1090 | Samples of Nike's Catalogs | | NIKE-00044957 | NIKE-00044957 |
| PX.1091 | Samples of Nike's Catalogs | | NIKE-00044958 | NIKE-00044958 |
| PX.1092 | Samples of Nike's Catalogs | | NIKE-00044959 | NIKE-00044959 |
| PX.1093 | Samples of Nike's Catalogs | | NIKE-00044960 | NIKE-00044960 |
| PX.1094 | Samples of Nike's Catalogs | | NIKE-00044961 | NIKE-00044961 |
| PX.1095 | Samples of Nike's Catalogs | | NIKE-00044962 | NIKE-00044962 |
| PX.1096 | Samples of Nike's Catalogs | | NIKE-00044963 | NIKE-00044963 |
| PX.1097 | Samples of Nike's Catalogs | | NIKE-00044964 | NIKE-00044964 |
| PX.1098 | Samples of Nike's Catalogs | | NIKE-00044965 | NIKE-00044965 |
| PX.1099 | Samples of Nike's Catalogs | | NIKE-00044966 | NIKE-00044966 |
| PX.1100 | Samples of Nike's Catalogs | | NIKE-00044967 | NIKE-00044967 |
| PX.1101 | Samples of Nike's Catalogs | | NIKE-00044968 | NIKE-00044968 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.1102 | Samples of Nike's Catalogs | | NIKE-00044969 | NIKE-00044969 |
| PX.1103 | Samples of Nike's Catalogs | | NIKE-00044970 | NIKE-00044970 |
| PX.1104 | Samples of Nike's Catalogs | | NIKE-00044971 | NIKE-00044971 |
| PX.1105 | Samples of Nike's Catalogs | | NIKE-00044972 | NIKE-00044972 |
| PX.1106 | Samples of Nike's Catalogs | | NIKE-00044973 | NIKE-00044973 |
| PX.1107 | Samples of Nike's Catalogs | | NIKE-00044974 | NIKE-00044974 |
| PX.1108 | Samples of Nike's Catalogs | | NIKE-00044975 | NIKE-00044975 |
| PX.1109 | Samples of Nike's Catalogs | | NIKE-00044976 | NIKE-00044976 |
| PX.1110 | Samples of Nike's Catalogs | | NIKE-00044977 | NIKE-00044977 |
| PX.1111 | Samples of Nike's Catalogs | | NIKE-00044978 | NIKE-00044978 |
| PX.1112 | Samples of Nike's Catalogs | | NIKE-00044979 | NIKE-00044979 |
| PX.1113 | Samples of Nike's Catalogs | | NIKE-00044980 | NIKE-00044980 |
| PX.1114 | Samples of Nike's Catalogs | | NIKE-00044981 | NIKE-00044981 |
| PX.1115 | Samples of Nike's Catalogs | | NIKE-00044982 | NIKE-00044982 |
| PX.1116 | Samples of Nike's Catalogs | | NIKE-00044984 | NIKE-00044984 |
| PX.1117 | Samples of Nike's Catalogs | | NIKE-00044985 | NIKE-00044985 |
| PX.1118 | Samples of Nike's Catalogs | | NIKE-00044986 | NIKE-00044986 |
| PX.1119 | Samples of Nike's Catalogs | | NIKE-00044987 | NIKE-00044987 |
| PX.1120 | Samples of Nike's Catalogs | | NIKE-00044988 | NIKE-00044988 |
| PX.1121 | Samples of Nike's Catalogs | | NIKE-00044989 | NIKE-00044989 |
| PX.1122 | Samples of Nike's Catalogs | | NIKE-00044990 | NIKE-00044990 |
| PX.1123 | Samples of Nike's Catalogs | | NIKE-00044991 | NIKE-00044991 |
| PX.1124 | Samples of Nike's Catalogs | | NIKE-00044992 | NIKE-00044992 |
| PX.1125 | Samples of Nike's Catalogs | | NIKE-00044993 | NIKE-00044993 |
| PX.1126 | Samples of Nike's Catalogs | | NIKE-00044994 | NIKE-00044994 |
| PX.1127 | Samples of Nike's Catalogs | | NIKE-00044995 | NIKE-00044995 |
| PX.1128 | Samples of Nike's Catalogs | | NIKE-00044996 | NIKE-00044996 |
| PX.1129 | Samples of Nike's Catalogs | | NIKE-00044997 | NIKE-00044997 |
| PX.1130 | Samples of Nike's Catalogs | | NIKE-00044998 | NIKE-00044998 |
| PX.1131 | Samples of Nike's Catalogs | | NIKE-00044999 | NIKE-00044999 |
| PX.1132 | Samples of Nike's Catalogs | | NIKE-00045000 | NIKE-00045000 |
| PX.1133 | Samples of Nike's Catalogs | | NIKE-00045001 | NIKE-00045001 |
| PX.1134 | Samples of Nike's Catalogs | | NIKE-00045002 | NIKE-00045002 |
| PX.1135 | Samples of Nike's Catalogs | | NIKE-00045003 | NIKE-00045003 |
| PX.1136 | Samples of Nike's Catalogs | | NIKE-00045004 | NIKE-00045004 |
| PX.1137 | Samples of Nike's Catalogs | | NIKE-00045005 | NIKE-00045005 |
| PX.1138 | Samples of Nike's Catalogs | | NIKE-00045006 | NIKE-00045006 |
| PX.1139 | Samples of Nike's Catalogs | | NIKE-00045007 | NIKE-00045007 |
| PX.1140 | Samples of Nike's Catalogs | | NIKE-00045008 | NIKE-00045008 |
| PX.1141 | Samples of Nike's Catalogs | | NIKE-00045009 | NIKE-00045009 |
| PX.1142 | Samples of Nike's Catalogs | | NIKE-00045010 | NIKE-00045010 |
| PX.1143 | Samples of Nike's Catalogs | | NIKE-00045011 | NIKE-00045011 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.1144 | Samples of Nike's Catalogs | | NIKE-00045012 | NIKE-00045012 |
| PX.1145 | Samples of Nike's Catalogs | | NIKE-00045013 | NIKE-00045013 |
| PX.1146 | Samples of Nike's Catalogs | | NIKE-00045014 | NIKE-00045014 |
| PX.1147 | Samples of Nike's Catalogs | | NIKE-00045015 | NIKE-00045015 |
| PX.1148 | Samples of Nike's Catalogs | | NIKE-00045016 | NIKE-00045016 |
| PX.1149 | Samples of Nike's Catalogs | | NIKE-00045017 | NIKE-00045017 |
| PX.1150 | Samples of Nike's Catalogs | | NIKE-00045018 | NIKE-00045018 |
| PX.1151 | Samples of Nike's Catalogs | | NIKE-00045019 | NIKE-00045019 |
| PX.1152 | Samples of Nike's Catalogs | | NIKE-00045020 | NIKE-00045020 |
| PX.1153 | Samples of Nike's Catalogs | | NIKE-00045021 | NIKE-00045021 |
| PX.1154 | Samples of Nike's Catalogs | | NIKE-00045022 | NIKE-00045022 |
| PX.1155 | Samples of Nike's Catalogs | | NIKE-00045023 | NIKE-00045023 |
| PX.1156 | Samples of Nike's Catalogs | | NIKE-00045024 | NIKE-00045024 |
| PX.1157 | Samples of Nike's Catalogs | | NIKE-00045025 | NIKE-00045025 |
| PX.1158 | Samples of Nike's Catalogs | | NIKE-00045026 | NIKE-00045026 |
| PX.1159 | Samples of Nike's Catalogs | | NIKE-00045027 | NIKE-00045027 |
| PX.1160 | Samples of Nike's Catalogs | | NIKE-00045028 | NIKE-00045028 |
| PX.1161 | Samples of Nike's Catalogs | | NIKE-00045029 | NIKE-00045029 |
| PX.1162 | Samples of Nike's Catalogs | | NIKE-00045030 | NIKE-00045030 |
| PX.1163 | Samples of Nike's Catalogs | | NIKE-00045031 | NIKE-00045031 |
| PX.1164 | Samples of Nike's Catalogs | | NIKE-00045032 | NIKE-00045032 |
| PX.1165 | Samples of Nike's Catalogs | | NIKE-00045033 | NIKE-00045033 |
| PX.1166 | Samples of Nike's Catalogs | | NIKE-00045034 | NIKE-00045034 |
| PX.1167 | Samples of Nike's Catalogs | | NIKE-00045035 | NIKE-00045035 |
| PX.1168 | Samples of Nike's Catalogs | | NIKE-00045036 | NIKE-00045036 |
| PX.1169 | Samples of Nike's Catalogs | | NIKE-00045037 | NIKE-00045037 |
| PX.1170 | Samples of Nike's Catalogs | | NIKE-00045038 | NIKE-00045038 |
| PX.1171 | Samples of Nike's Catalogs | | NIKE-00045039 | NIKE-00045039 |
| PX.1172 | Samples of Nike's Catalogs | | NIKE-00045040 | NIKE-00045040 |
| PX.1173 | Samples of Nike's Catalogs | | NIKE-00045041 | NIKE-00045041 |
| PX.1174 | Samples of Nike's Catalogs | | NIKE-00045046 | NIKE-00045046 |
| PX.1175 | Samples of Nike's Catalogs | | NIKE-00045047 | NIKE-00045047 |
| PX.1176 | Samples of Nike's Catalogs | | NIKE-00045048 | NIKE-00045048 |
| PX.1177 | Samples of Nike's Catalogs | | NIKE-00045049 | NIKE-00045049 |
| PX.1178 | Samples of Nike's Catalogs | | NIKE-00045050 | NIKE-00045050 |
| PX.1179 | Samples of Nike's Catalogs | | NIKE-00045051 | NIKE-00045051 |
| PX.1180 | Samples of Nike's Catalogs | | NIKE-00045052 | NIKE-00045052 |
| PX.1181 | Samples of Nike's Catalogs | | NIKE-00045053 | NIKE-00045053 |
| PX.1182 | Samples of Nike's Catalogs | | NIKE-00045054 | NIKE-00045054 |
| PX.1183 | Samples of Nike's Catalogs | | NIKE-00045055 | NIKE-00045055 |
| PX.1184 | Samples of Nike's Catalogs | | NIKE-00045056 | NIKE-00045056 |
| PX.1185 | Samples of Nike's Catalogs | | NIKE-00045057 | NIKE-00045057 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.1186 | Samples of Nike's Catalogs | | NIKE-00045058 | NIKE-00045058 |
| PX.1187 | Samples of Nike's Catalogs | | NIKE-00045059 | NIKE-00045059 |
| PX.1188 | Samples of Nike's Catalogs | | NIKE-00045060 | NIKE-00045060 |
| PX.1189 | Samples of Nike's Catalogs | | NIKE-00045061 | NIKE-00045061 |
| PX.1190 | Samples of Nike's Catalogs | | NIKE-00045062 | NIKE-00045062 |
| PX.1191 | Samples of Nike's Catalogs | | NIKE-00045063 | NIKE-00045063 |
| PX.1192 | Samples of Nike's Catalogs | | NIKE-00045064 | NIKE-00045064 |
| PX.1193 | Samples of Nike's Catalogs | | NIKE-00045065 | NIKE-00045065 |
| PX.1194 | Samples of Nike's Catalogs | | NIKE-00045066 | NIKE-00045066 |
| PX.1195 | Samples of Nike's Catalogs | | NIKE-00045067 | NIKE-00045067 |
| PX.1196 | Samples of Nike's Catalogs | | NIKE-00045068 | NIKE-00045068 |
| PX.1197 | Samples of Nike's Catalogs | | NIKE-00045069 | NIKE-00045069 |
| PX.1198 | Samples of Nike's Catalogs | | NIKE-00045070 | NIKE-00045070 |
| PX.1199 | Samples of Nike's Catalogs | | NIKE-00045071 | NIKE-00045071 |
| PX.1200 | Samples of Nike's Catalogs | | NIKE-00045072 | NIKE-00045072 |
| PX.1201 | Samples of Nike's Catalogs | | NIKE-00045073 | NIKE-00045073 |
| PX.1202 | Samples of Nike's Catalogs | | NIKE-00045074 | NIKE-00045074 |
| PX.1203 | Samples of Nike's Catalogs | | NIKE-00045075 | NIKE-00045075 |
| PX.1204 | Samples of Nike's Catalogs | | NIKE-00045076 | NIKE-00045076 |
| PX.1205 | Samples of Nike's Catalogs | | NIKE-00045077 | NIKE-00045077 |
| PX.1206 | Samples of Nike's Catalogs | | NIKE-00045078 | NIKE-00045078 |
| PX.1207 | Samples of Nike's Catalogs | | NIKE-00045079 | NIKE-00045079 |
| PX.1208 | Samples of Nike's Catalogs | | NIKE-00045080 | NIKE-00045080 |
| PX.1209 | Samples of Nike's Catalogs | | NIKE-00045081 | NIKE-00045081 |
| PX.1210 | Samples of Nike's Catalogs | | NIKE-00045082 | NIKE-00045082 |
| PX.1211 | Samples of Nike's Catalogs | | NIKE-00045087 | NIKE-00045087 |
| PX.1212 | Samples of Nike's Catalogs | | NIKE-00045088 | NIKE-00045088 |
| PX.1213 | Samples of Nike's Catalogs | | NIKE-00045089 | NIKE-00045089 |
| PX.1214 | Samples of Nike's Catalogs | | NIKE-00045090 | NIKE-00045090 |
| PX.1215 | Samples of Nike's Catalogs | | NIKE-00045091 | NIKE-00045091 |
| PX.1216 | Samples of Nike's Catalogs | | NIKE-00045092 | NIKE-00045092 |
| PX.1217 | Samples of Nike's Catalogs | | NIKE-00045093 | NIKE-00045093 |
| PX.1218 | Samples of Nike's Catalogs | | NIKE-00045094 | NIKE-00045094 |
| PX.1219 | Samples of Nike's Catalogs | | NIKE-00045095 | NIKE-00045095 |
| PX.1220 | Samples of Nike's Catalogs | | NIKE-00045096 | NIKE-00045096 |
| PX.1221 | Samples of Nike's Catalogs | | NIKE-00045097 | NIKE-00045097 |
| PX.1222 | Samples of Nike's Catalogs | | NIKE-00045098 | NIKE-00045098 |
| PX.1223 | Samples of Nike's Catalogs | | NIKE-00045099 | NIKE-00045099 |
| PX.1224 | Samples of Nike's Catalogs | | NIKE-00045100 | NIKE-00045100 |
| PX.1225 | Samples of Nike's Catalogs | | NIKE-00045101 | NIKE-00045101 |
| PX.1226 | Samples of Nike's Catalogs | | NIKE-00045102 | NIKE-00045102 |
| PX.1227 | Samples of Nike's Catalogs | | NIKE-00045103 | NIKE-00045103 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.1228 | Samples of Nike's Catalogs | | NIKE-00045104 | NIKE-00045104 |
| PX.1229 | Samples of Nike's Catalogs | | NIKE-00045105 | NIKE-00045105 |
| PX.1230 | Samples of Nike's Catalogs | | NIKE-00045106 | NIKE-00045106 |
| PX.1231 | Samples of Nike's Catalogs | | NIKE-00045107 | NIKE-00045107 |
| PX.1232 | Samples of Nike's Catalogs | | NIKE-00045108 | NIKE-00045108 |
| PX.1233 | Samples of Nike's Catalogs | | NIKE-00045112 | NIKE-00045112 |
| PX.1234 | Samples of Nike's Catalogs | | NIKE-00045113 | NIKE-00045113 |
| PX.1235 | Samples of Nike's Catalogs | | NIKE-00045114 | NIKE-00045114 |
| PX.1236 | Samples of Nike's Catalogs | | NIKE-00045115 | NIKE-00045115 |
| PX.1237 | Samples of Nike's Catalogs | | NIKE-00045116 | NIKE-00045116 |
| PX.1238 | Samples of Nike's Catalogs | | NIKE-00045117 | NIKE-00045117 |
| PX.1239 | Samples of Nike's Catalogs | | NIKE-00045118 | NIKE-00045118 |
| PX.1240 | Samples of Nike's Catalogs | | NIKE-00045119 | NIKE-00045119 |
| PX.1241 | Samples of Nike's Catalogs | | NIKE-00045120 | NIKE-00045120 |
| PX.1242 | Samples of Nike's Catalogs | | NIKE-00045121 | NIKE-00045121 |
| PX.1243 | Samples of Nike's Catalogs | | NIKE-00045122 | NIKE-00045122 |
| PX.1244 | Samples of Nike's Catalogs | | NIKE-00045123 | NIKE-00045123 |
| PX.1245 | Samples of Nike's Catalogs | | NIKE-00045124 | NIKE-00045124 |
| PX.1246 | Samples of Nike's Catalogs | | NIKE-00045125 | NIKE-00045125 |
| PX.1247 | Samples of Nike's Catalogs | | NIKE-00045126 | NIKE-00045126 |
| PX.1248 | Samples of Nike's Catalogs | | NIKE-00045127 | NIKE-00045127 |
| PX.1249 | Samples of Nike's Catalogs | | NIKE-00045128 | NIKE-00045128 |
| PX.1250 | Samples of Nike's Catalogs | | NIKE-00045129 | NIKE-00045129 |
| PX.1251 | Samples of Nike's Catalogs | | NIKE-00045130 | NIKE-00045130 |
| PX.1252 | Samples of Nike's Catalogs | | NIKE-00045131 | NIKE-00045131 |
| PX.1253 | Samples of Nike's Catalogs | | NIKE-00045132 | NIKE-00045132 |
| PX.1254 | Samples of Nike's Catalogs | | NIKE-00045133 | NIKE-00045133 |
| PX.1255 | Samples of Nike's Catalogs | | NIKE-00045134 | NIKE-00045134 |
| PX.1256 | Samples of Nike's Catalogs | | NIKE-00045135 | NIKE-00045135 |
| PX.1257 | Samples of Nike's Catalogs | | NIKE-00045136 | NIKE-00045136 |
| PX.1258 | Samples of Nike's Catalogs | | NIKE-00045137 | NIKE-00045137 |
| PX.1259 | Samples of Nike's Catalogs | | NIKE-00045138 | NIKE-00045138 |
| PX.1260 | Samples of Nike's Catalogs | | NIKE-00045139 | NIKE-00045139 |
| PX.1261 | Samples of Nike's Catalogs | | NIKE-00045141 | NIKE-00045141 |
| PX.1262 | Samples of Nike's Catalogs | | NIKE-00045142 | NIKE-00045142 |
| PX.1263 | Samples of Nike's Catalogs | | NIKE-00045143 | NIKE-00045143 |
| PX.1264 | Samples of Nike's Catalogs | | NIKE-00045144 | NIKE-00045144 |
| PX.1265 | Samples of Nike's Catalogs | | NIKE-00045145 | NIKE-00045145 |
| PX.1266 | Samples of Nike's Catalogs | | NIKE-00045146 | NIKE-00045146 |
| PX.1267 | Samples of Nike's Catalogs | | NIKE-00045147 | NIKE-00045147 |
| PX.1268 | Samples of Nike's Catalogs | | NIKE-00045148 | NIKE-00045148 |
| PX.1269 | Samples of Nike's Catalogs | | NIKE-00045149 | NIKE-00045149 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.1270 | Samples of Nike's Catalogs | | NIKE-00045150 | NIKE-00045150 |
| PX.1271 | Samples of Nike's Catalogs | | NIKE-00045151 | NIKE-00045151 |
| PX.1272 | Samples of Nike's Catalogs | | NIKE-00045152 | NIKE-00045152 |
| PX.1273 | Samples of Nike's Catalogs | | NIKE-00045153 | NIKE-00045153 |
| PX.1300 | Nike Tech Sheet: fa15_nike_pro_cool_compression_mens_sleeveless_shirt_M_703092_en | fa15_nike_pro_cool_compression_mens_sleeveless_shirt_M_703092_en.pdf | NIKE-00041398 | NIKE-00041398 |
| PX.1301 | Nike Tech Sheet: fa15_nike_pro_cool_compression_9_mens_training_shorts_M_703086_en | fa15_nike_pro_cool_compression_9_mens_training_shorts_M_703086_en.pdf | NIKE-00041400 | NIKE-00041400 |
| PX.1302 | Nike Tech Sheet: fa15_nike_pro_cool_compression_mock_mens_long-sleeve_shirt_M_703090_en | fa15_nike_pro_cool_compression_mock_mens_long-sleeve_shirt_M_703090_en.pdf | NIKE-00041401 | NIKE-00041401 |
| PX.1303 | Nike Tech Sheet: fa15_nike_pro_combat_cool_compression_mens_long-sleeve_shirt_M_703088_en | fa15_nike_pro_combat_cool_compression_mens_long-sleeve_shirt_M_703088_en.pdf | NIKE-00041404 | NIKE-00041404 |
| PX.1304 | Nike Tech Sheet: fa15_nike_pro_combat_cool_compression_mens_training_tights_M_703098_en | fa15_nike_pro_combat_cool_compression_mens_training_tights_M_703098_en.pdf | NIKE-00041407 | NIKE-00041407 |
| PX.1305 | Nike Tech Sheet: fa15_nike_pro_combat_cool_compression_mens_short-sleeve_shirt_M_703094_en | fa15_nike_pro_combat_cool_compression_mens_short-sleeve_shirt_M_703094_en.pdf | NIKE-00041408 | NIKE-00041408 |
| PX.1306 | Nike Tech Sheet: fa15_nike_pro_cool_compression_6_mens_training_shorts_M_703084_en | fa15_nike_pro_cool_compression_6_mens_training_shorts_M_703084_en.pdf | NIKE-00041414 | NIKE-00041414 |
| PX.1307 | Nike Tech Sheet: fa15_nike_pro_combat_cool_compression_mens_training_tank_M_703096_en | fa15_nike_pro_combat_cool_compression_mens_training_tank_M_703096_en.pdf | NIKE-00041417 | NIKE-00041417 |
| PX.1308 | Nike Tech Sheet: 1_SP_SU17_Football_Final_3 | 1_SP_SU17_Football_Final_3.pdf | NIKE-00035608 | NIKE-00035663 |
| PX.1309 | Nike Tech Sheet: ho15_air_jordan_stay_cool_compression_graphic_mens_tights_M_687840_en | ho15_air_jordan_stay_cool_compression_graphic_mens_tights_M_687840_en.pdf | NIKE-00044523 | NIKE-00044523 |
| PX.1310 | Nike Tech Sheet: sp16_nike_pro_cool_compression_boys_tights_B_726464_en | sp16_nike_pro_cool_compression_boys_tights_B_726464_en.pdf | NIKE-00046031 | NIKE-00046031 |
| PX.1311 | Nike Tech Sheet: ho16_boys_nike_pro_cool_compression_tight_B_726465_en | ho16_boys_nike_pro_cool_compression_tight_B_726465_en.pdf | NIKE-00045973 | NIKE-00045973 |
| PX.1312 | Nike Tech Sheet: ho15_nike_pro_cool_compression_6_mens_shorts_M_728049_en | ho15_nike_pro_cool_compression_6_mens_shorts_M_728049_en.pdf | NIKE-00045901 | NIKE-00045901 |
| PX.1313 | Nike Tech Sheet: fa15_nike_pro_kd_cool_compression_boys_tights_B_729269_en | fa15_nike_pro_kd_cool_compression_boys_tights_B_729269_en.pdf | NIKE-00042192 | NIKE-00042192 |
| PX.1314 | Nike Tech Sheet: sp16_nike_pro_cool_kd_compression_boys_tights_B_729269_en | sp16_nike_pro_cool_kd_compression_boys_tights_B_729269_en.pdf | NIKE-00045998 | NIKE-00045998 |
| PX.1315 | Nike Tech Sheet: fa15_nike_pro_kd_cool_compression_boys_tights_B_729269_en | fa15_nike_pro_kd_cool_compression_boys_tights_B_729269_en.pdf | NIKE-00046034 | NIKE-00046034 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.1316 | Nike Tech Sheet: ho15_nike_pro_lebron_cool_compression_boys_tights_B_729273_en | ho15_nike_pro_lebron_cool_compression_boys_tights_B_729273_en.pdf | NIKE-00042167 | NIKE-00042167 |
| PX.1317 | Nike Tech Sheet: ho15_nike_pro_lebron_cool_compression_boys_tights_B_729273_en | ho15_nike_pro_lebron_cool_compression_boys_tights_B_729273_en.pdf | NIKE-00046027 | NIKE-00046027 |
| PX.1318 | Nike Tech Sheet: ho16_boys_nike_pro_cool_compression_short_B_804655_en | ho16_boys_nike_pro_cool_compression_short_B_804655_en.pdf | NIKE-00045996 | NIKE-00045996 |
| PX.1319 | Nike Tech Sheet: fa15_nike_pro_cool_compression_9_mens_training_shorts_M_703086_en | fa15_nike_pro_cool_compression_9_mens_training_shorts_M_703086_en.pdf | NIKE-00045945 | NIKE-00045945 |
| PX.1320 | Nike Tech Sheet: Fall 2017  Territory Sporting Goods Apparel and EQ - BEST | | NIKE-00044658 | NIKE-00044658 |
| PX.1321 | Nike Tech Sheet: Nike Cool Comp Football Tight | | NIKE-00044679 | NIKE-00044679 |
| PX.1322 | Nike Tech Sheet: Fall 2017  Territory Sporting Goods Apparel and EQ - BEST | | NIKE-00044792 | NIKE-00044792 |
| PX.1323 | Nike Tech Sheet: Nike- Jordan Stay Cool Compression Tank & Short | | NIKE-00045150 | NIKE-00045150 |
| PX.1324 | Nike Tech Sheet: SP15 Jordan 30th Anniversary | | NIKE-00045151 | NIKE-00045151 |
| PX.1325 | Nike Tech Sheet: HO15-Nike Special Field Systems | | NIKE-00045152 | NIKE-00045152 |
| PX.1326 | Nike Tech Sheet:  Nike Cool Compression S/S Special Field | | NIKE-00045153 | NIKE-00045153 |
| PX.1327 | Nike Tech Sheet: ho15_nike_pro_cool_compression_mens_short-sleeve_shirt_M_703094_en | ho15_nike_pro_cool_compression_mens_short-sleeve_shirt_M_703094_en.pdf | NIKE-00042205 | NIKE-00042205 |
| PX.1328 | Nike Tech Sheet: sp16_nike_pro_cool_compression_mens_short-sleeve_shirt_M_703094_en | sp16_nike_pro_cool_compression_mens_short-sleeve_shirt_M_703094_en.pdf | NIKE-00046036 | NIKE-00046036 |
| PX.1329 | Nike Tech Sheet: ho15_nike_pro_cool_compression_mens_long-sleeve_shirt_M_703088_en | ho15_nike_pro_cool_compression_mens_long-sleeve_shirt_M_703088_en.pdf | NIKE-00042207 | NIKE-00042207 |
| PX.1330 | Nike Tech Sheet: fa15_nike_pro_combat_cool_compression_mens_tank_M_703096_en | fa15_nike_pro_combat_cool_compression_mens_tank_M_703096_en.pdf | NIKE-00042200 | NIKE-00042200 |
| PX.1331 | Nike Tech Sheet: su15_jordan_stay_cool_compression_flight_weight_shorts_M_642350_en | su15_jordan_stay_cool_compression_flight_weight_shorts_M_642350_en.pdf | NIKE-00042159 | NIKE-00042159 |
| PX.1332 | Nike Tech Sheet: sp15_jordan_stay_cool_compression_flight_weight_shorts_M_642350_en | sp15_jordan_stay_cool_compression_flight_weight_shorts_M_642350_en.pdf | NIKE-00042180 | NIKE-00042180 |
| PX.1333 | Nike Tech Sheet: ho15_jordan_stay_cool_compression_flight_weight_shorts_M_642350_en | ho15_jordan_stay_cool_compression_flight_weight_shorts_M_642350_en.pdf | NIKE-00042197 | NIKE-00042197 |
| PX.1334 | Nike Tech Sheet: su15_jordan_stay_cool_compression_flight_weight_shorts_M_642350_en-1 | su15_jordan_stay_cool_compression_flight_weight_shorts_M_642350_en-1.pdf | NIKE-00042201 | NIKE-00042201 |
| PX.1335 | Nike Tech Sheet: fa15_jordan_stay_cool_compression_flight_weight_mens_shorts_M_642350_en_090186ab805f32b8 | fa15_jordan_stay_cool_compression_flight_weight_mens_shorts_M_642350_en_090186ab805f32b8.pdf | NIKE-00042215 | NIKE-00042215 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.1336 | Nike Tech Sheet: ho15_jordan_stay_cool_compression_flight_weight_shorts_M_642350_en | ho15_jordan_stay_cool_compression_flight_weight_shorts_M_642350_en.pdf | NIKE-00044541 | NIKE-00044541 |
| PX.1337 | Nike Tech Sheet: su15_jordan_stay_cool_compression_flight_weight_shorts_M_642350_en | su15_jordan_stay_cool_compression_flight_weight_shorts_M_642350_en.pdf | NIKE-00045965 | NIKE-00045965 |
| PX.1338 | Nike Tech Sheet: fa15_jordan_stay_cool_compression_flight_weight_mens_shorts_M_642350_en | fa15_jordan_stay_cool_compression_flight_weight_mens_shorts_M_642350_en.pdf | NIKE-00046059 | NIKE-00046059 |
| PX.1339 | Nike Tech Sheet: ho15_jordan_stay_cool_compression_flight_weight_shorts_M_642350_en | ho15_jordan_stay_cool_compression_flight_weight_shorts_M_642350_en.pdf | NIKE-00046060 | NIKE-00046060 |
| PX.1340 | Nike Tech Sheet: sp15_jordan_stay_cool_compression_flight_weight_shorts_M_642350_en | sp15_jordan_stay_cool_compression_flight_weight_shorts_M_642350_en.pdf | NIKE-00046063 | NIKE-00046063 |
| PX.1341 | Nike Tech Sheet: ho15_jordan_stay_cool_compression_6_shorts_M_642351_en | ho15_jordan_stay_cool_compression_6_shorts_M_642351_en.pdf | NIKE-00042160 | NIKE-00042160 |
| PX.1342 | Nike Tech Sheet: sp15_jordan_stay_cool_compression_6_shorts_M_642351_en_090186ab805a0269 | sp15_jordan_stay_cool_compression_6_shorts_M_642351_en_090186ab805a0269.pdf | NIKE-00042163 | NIKE-00042163 |
| PX.1343 | Nike Tech Sheet: fa15_jordan_stay_cool_compression_6_mens_shorts_M_642351_en_090186ab80618a37 | fa15_jordan_stay_cool_compression_6_mens_shorts_M_642351_en_090186ab80618a37.pdf | NIKE-00042176 | NIKE-00042176 |
| PX.1344 | Nike Tech Sheet: su15_jordan_stay_cool_compression_6_shorts_M_642351_en | su15_jordan_stay_cool_compression_6_shorts_M_642351_en.pdf | NIKE-00042187 | NIKE-00042187 |
| PX.1345 | Nike Tech Sheet: su15_jordan_stay_cool_compression_6_shorts_M_642351_en-1 | su15_jordan_stay_cool_compression_6_shorts_M_642351_en-1.pdf | NIKE-00042208 | NIKE-00042208 |
| PX.1346 | Nike Tech Sheet: fa15_jordan_stay_cool_compression_6_mens_shorts_M_642351_en | fa15_jordan_stay_cool_compression_6_mens_shorts_M_642351_en.pdf | NIKE-00044515 | NIKE-00044515 |
| PX.1347 | Nike Tech Sheet: ho15_jordan_stay_cool_compression_6_shorts_M_642351_en | ho15_jordan_stay_cool_compression_6_shorts_M_642351_en.pdf | NIKE-00044522 | NIKE-00044522 |
| PX.1348 | Nike Tech Sheet: su15_jordan_stay_cool_compression_6_shorts_M_642351_en | su15_jordan_stay_cool_compression_6_shorts_M_642351_en.pdf | NIKE-00044531 | NIKE-00044531 |
| PX.1349 | Nike Tech Sheet: fa15_jordan_stay_cool_compression_6_mens_shorts_M_642351_en | fa15_jordan_stay_cool_compression_6_mens_shorts_M_642351_en.pdf | NIKE-00045959 | NIKE-00045959 |
| PX.1350 | Nike Tech Sheet: su15_jordan_stay_cool_compression_6_shorts_M_642351_en | su15_jordan_stay_cool_compression_6_shorts_M_642351_en.pdf | NIKE-00046032 | NIKE-00046032 |
| PX.1351 | Nike Tech Sheet: fa15_jordan_stay_cool_compression_flight_weight_tank_M_642352_en_090186ab805fc240 | fa15_jordan_stay_cool_compression_flight_weight_tank_M_642352_en_090186ab805fc240.pdf | NIKE-00042161 | NIKE-00042161 |
| PX.1352 | Nike Tech Sheet: sp15_jordan_stay_cool_compression_flight_weight_tank_M_642352_en | sp15_jordan_stay_cool_compression_flight_weight_tank_M_642352_en.pdf | NIKE-00042175 | NIKE-00042175 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.1353 | Nike Tech Sheet: su15_jordan_stay_cool_compression_flight_weight_tank_M_642352_en | su15_jordan_stay_cool_compression_flight_weight_tank_M_642352_en.pdf | NIKE-00042184 | NIKE-00042184 |
| PX.1354 | Nike Tech Sheet: ho15_jordan_stay_cool_compression_flight_weight_tank_M_642352_en | ho15_jordan_stay_cool_compression_flight_weight_tank_M_642352_en.pdf | NIKE-00042190 | NIKE-00042190 |
| PX.1355 | Nike Tech Sheet: su15_jordan_stay_cool_compression_flight_weight_tank_M_642352_en-1 | su15_jordan_stay_cool_compression_flight_weight_tank_M_642352_en-1.pdf | NIKE-00042194 | NIKE-00042194 |
| PX.1356 | Nike Tech Sheet: ho15_jordan_stay_cool_compression_flight_weight_tank_M_642352_en | ho15_jordan_stay_cool_compression_flight_weight_tank_M_642352_en.pdf | NIKE-00044517 | NIKE-00044517 |
| PX.1357 | Nike Tech Sheet: sp15_jordan_stay_cool_compression_flight_weight_tank_M_642352_en | sp15_jordan_stay_cool_compression_flight_weight_tank_M_642352_en.pdf | NIKE-00044527 | NIKE-00044527 |
| PX.1358 | Nike Tech Sheet: fa15_jordan_stay_cool_compression_flight_weight_tank_M_642352_en | fa15_jordan_stay_cool_compression_flight_weight_tank_M_642352_en.pdf | NIKE-00044528 | NIKE-00044528 |
| PX.1359 | Nike Tech Sheet: su15_jordan_stay_cool_compression_flight_weight_tank_M_642352_en | su15_jordan_stay_cool_compression_flight_weight_tank_M_642352_en.pdf | NIKE-00044538 | NIKE-00044538 |
| PX.1360 | Nike Tech Sheet: ho15_jordan_stay_cool_compression_flight_weight_tank_M_642352_en | ho15_jordan_stay_cool_compression_flight_weight_tank_M_642352_en.pdf | NIKE-00045967 | NIKE-00045967 |
| PX.1361 | Nike Tech Sheet: fa15_jordan_stay_cool_compression_flight_weight_tank_M_642352_en | fa15_jordan_stay_cool_compression_flight_weight_tank_M_642352_en.pdf | NIKE-00046025 | NIKE-00046025 |
| PX.1362 | Nike Tech Sheet: su15_jordan_stay_cool_compression_flight_weight_tank_M_642352_en | su15_jordan_stay_cool_compression_flight_weight_tank_M_642352_en.pdf | NIKE-00046058 | NIKE-00046058 |
| PX.1363 | Nike Tech Sheet: fa15_jordan_stay_cool_compression_tank_M_642354_en_090186ab805f32ba | fa15_jordan_stay_cool_compression_tank_M_642354_en_090186ab805f32ba.pdf | NIKE-00042172 | NIKE-00042172 |
| PX.1364 | Nike Tech Sheet: ho15_jordan_stay_cool_compression_tank_M_642354_en | ho15_jordan_stay_cool_compression_tank_M_642354_en.pdf | NIKE-00042179 | NIKE-00042179 |
| PX.1365 | Nike Tech Sheet: sp15_jordan_stay_cool_compression_tank_M_642354_en | sp15_jordan_stay_cool_compression_tank_M_642354_en.pdf | NIKE-00042188 | NIKE-00042188 |
| PX.1366 | Nike Tech Sheet: su15_jordan_stay_cool_compression_tank_M_642354_en-1 | su15_jordan_stay_cool_compression_tank_M_642354_en-1.pdf | NIKE-00042191 | NIKE-00042191 |
| PX.1367 | Nike Tech Sheet: su15_jordan_stay_cool_compression_tank_M_642354_en | su15_jordan_stay_cool_compression_tank_M_642354_en.pdf | NIKE-00042219 | NIKE-00042219 |
| PX.1368 | Nike Tech Sheet: ho15_jordan_stay_cool_compression_tank_M_642354_en | ho15_jordan_stay_cool_compression_tank_M_642354_en.pdf | NIKE-00044521 | NIKE-00044521 |
| PX.1369 | Nike Tech Sheet: su15_jordan_stay_cool_compression_tank_M_642354_en | su15_jordan_stay_cool_compression_tank_M_642354_en.pdf | NIKE-00044524 | NIKE-00044524 |
| PX.1370 | Nike Tech Sheet: fa15_jordan_stay_cool_compression_tank_M_642354_en | fa15_jordan_stay_cool_compression_tank_M_642354_en.pdf | NIKE-00044525 | NIKE-00044525 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.1371 | Nike Tech Sheet: ho15_jordan_stay_cool_compression_tank_M_642354_mx | ho15_jordan_stay_cool_compression_tank_M_642354_mx.pdf | NIKE-00044526 | NIKE-00044526 |
| PX.1372 | Nike Tech Sheet: ho15_jordan_stay_cool_compression_tank_M_642354_en | ho15_jordan_stay_cool_compression_tank_M_642354_en.pdf | NIKE-00045989 | NIKE-00045989 |
| PX.1373 | Nike Tech Sheet: su15_jordan_stay_cool_compression_tank_M_642354_en | su15_jordan_stay_cool_compression_tank_M_642354_en.pdf | NIKE-00046010 | NIKE-00046010 |
| PX.1374 | Nike Tech Sheet: ho15_air_jordan_stay_cool_compression_three-quarter_mens_tights_M_687837_en | ho15_air_jordan_stay_cool_compression_three-quarter_mens_tights_M_687837_en.pdf | NIKE-00044532 | NIKE-00044532 |
| PX.1375 | Nike Tech Sheet: su15_jordan_stay_cool_compression_vii_tank_M_683134_en-1 | su15_jordan_stay_cool_compression_vii_tank_M_683134_en-1.pdf | NIKE-00042199 | NIKE-00042199 |
| PX.1376 | Nike Tech Sheet: sp15_jordan_stay_cool_compression_vii_tank_M_683134_en_090186ab805a0265 | sp15_jordan_stay_cool_compression_vii_tank_M_683134_en_090186ab805a0265.pdf | NIKE-00042204 | NIKE-00042204 |
| PX.1377 | Nike Tech Sheet: su15_jordan_stay_cool_compression_vii_tank_M_683134_en | su15_jordan_stay_cool_compression_vii_tank_M_683134_en.pdf | NIKE-00042213 | NIKE-00042213 |
| PX.1378 | Nike Tech Sheet: su15_jordan_stay_cool_compression_vii_tank_M_683134_en | su15_jordan_stay_cool_compression_vii_tank_M_683134_en.pdf | NIKE-00044514 | NIKE-00044514 |
| PX.1379 | Nike Tech Sheet: sp15_jordan_stay_cool_compression_vii_tank_M_683134_en | sp15_jordan_stay_cool_compression_vii_tank_M_683134_en.pdf | NIKE-00044534 | NIKE-00044534 |
| PX.1380 | Nike Tech Sheet: su15_jordan_stay_cool_compression_vii_tank_M_683134_en | su15_jordan_stay_cool_compression_vii_tank_M_683134_en.pdf | NIKE-00045958 | NIKE-00045958 |
| PX.1381 | Nike Tech Sheet: sp15_jordan_stay_cool_compression_vii_tank_M_683134_en | sp15_jordan_stay_cool_compression_vii_tank_M_683134_en.pdf | NIKE-00046049 | NIKE-00046049 |
| PX.1382 | Nike Tech Sheet: ho15_air_jordan_stay_cool_compression_three-quarter_mens_tights_M_687837_en 2 | ho15_air_jordan_stay_cool_compression_three-quarter_mens_tights_M_687837_en 2.pdf | NIKE-00045961 | NIKE-00045961 |
| PX.1383 | Nike Tech Sheet: ho15_air_jordan_stay_cool_compression_three-quarter_mens_tights_M_687837_en | ho15_air_jordan_stay_cool_compression_three-quarter_mens_tights_M_687837_en.pdf | NIKE-00046046 | NIKE-00046046 |
| PX.1384 | Nike Tech Sheet: ho15_air_jordan_stay_cool_compression_three-quarter_mens_tights_M_687837_en | ho15_air_jordan_stay_cool_compression_three-quarter_mens_tights_M_687837_en.pdf | NIKE-00042209 | NIKE-00042209 |
| PX.1385 | Nike Tech Sheet: fa15_air_jordan_stay_cool_compression_graphic_mens_tank_M_687839_en_090186ab805fc60e | fa15_air_jordan_stay_cool_compression_graphic_mens_tank_M_687839_en_090186ab805fc60e.pdf | NIKE-00042216 | NIKE-00042216 |
| PX.1386 | Nike Tech Sheet: ho15_air_jordan_stay_cool_compression_graphic_mens_tank_M_687839_en | ho15_air_jordan_stay_cool_compression_graphic_mens_tank_M_687839_en.pdf | NIKE-00042217 | NIKE-00042217 |
| PX.1387 | Nike Tech Sheet: fa15_air_jordan_stay_cool_compression_graphic_mens_tank_M_687839_en | fa15_air_jordan_stay_cool_compression_graphic_mens_tank_M_687839_en.pdf | NIKE-00044533 | NIKE-00044533 |
| PX.1388 | Nike Tech Sheet: ho15_air_jordan_stay_cool_compression_graphic_mens_tank_M_687839_en | ho15_air_jordan_stay_cool_compression_graphic_mens_tank_M_687839_en.pdf | NIKE-00044537 | NIKE-00044537 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.1389 | Nike Tech Sheet: fa15_air_jordan_stay_cool_compression_graphic_mens_tank_M_687839_en | fa15_air_jordan_stay_cool_compression_graphic_mens_tank_M_687839_en.pdf | NIKE-00046047 | NIKE-00046047 |
| PX.1390 | Nike Tech Sheet: ho15_air_jordan_stay_cool_compression_graphic_mens_tank_M_687839_en | ho15_air_jordan_stay_cool_compression_graphic_mens_tank_M_687839_en.pdf | NIKE-00046055 | NIKE-00046055 |
| PX.1391 | Nike Tech Sheet: ho15_air_jordan_stay_cool_compression_graphic_mens_tights_M_687840_en | ho15_air_jordan_stay_cool_compression_graphic_mens_tights_M_687840_en.pdf | NIKE-00042211 | NIKE-00042211 |
| PX.1392 | Nike Tech Sheet: ho15_air_jordan_stay_cool_compression_graphic_mens_tights_M_687840_en | ho15_air_jordan_stay_cool_compression_graphic_mens_tights_M_687840_en.pdf | NIKE-00046000 | NIKE-00046000 |
| PX.1393 | Nike Tech Sheet: fa15_nike_pro_cool_compression_6_mens_shorts_M_703084_en_090186ab805f3202 | fa15_nike_pro_cool_compression_6_mens_shorts_M_703084_en_090186ab805f3202.pdf | NIKE-00042173 | NIKE-00042173 |
| PX.1394 | Nike Tech Sheet: fa15_nike_pro_cool_compression_6_mens_shorts_M_703084_en | fa15_nike_pro_cool_compression_6_mens_shorts_M_703084_en.pdf | NIKE-00042210 | NIKE-00042210 |
| PX.1395 | Nike Tech Sheet: ho15_nike_pro_cool_compression_6_mens_shorts_M_703084_en | ho15_nike_pro_cool_compression_6_mens_shorts_M_703084_en.pdf | NIKE-00045883 | NIKE-00045883 |
| PX.1396 | Nike Tech Sheet: su16_nike_pro_cool_compression_6_mens_shorts_M_703084_en | su16_nike_pro_cool_compression_6_mens_shorts_M_703084_en.pdf | NIKE-00045962 | NIKE-00045962 |
| PX.1397 | Nike Tech Sheet: su15_nike_pro_cool_compression_9_mens_shorts_M_703086_en | su15_nike_pro_cool_compression_9_mens_shorts_M_703086_en.pdf | NIKE-00042162 | NIKE-00042162 |
| PX.1398 | Nike Tech Sheet: sp16_nike_pro_cool_compression_9_mens_shorts_M_703086_en | sp16_nike_pro_cool_compression_9_mens_shorts_M_703086_en.pdf | NIKE-00042169 | NIKE-00042169 |
| PX.1399 | Nike Tech Sheet: ho15_nike_pro_cool_compression_9_mens_shorts_M_703086_en | ho15_nike_pro_cool_compression_9_mens_shorts_M_703086_en.pdf | NIKE-00042174 | NIKE-00042174 |
| PX.1400 | Nike Tech Sheet: fa15_nike_pro_cool_compression_9_mens_shorts_M_703086_en | fa15_nike_pro_cool_compression_9_mens_shorts_M_703086_en.pdf | NIKE-00042182 | NIKE-00042182 |
| PX.1401 | Nike Tech Sheet: fa15_nike_pro_cool_compression_9_mens_shorts_M_703086_en_090186ab80618cad | fa15_nike_pro_cool_compression_9_mens_shorts_M_703086_en_090186ab80618cad.pdf | NIKE-00042214 | NIKE-00042214 |
| PX.1402 | Nike Tech Sheet: ho15_nike_pro_cool_compression_9_mens_shorts_M_703086_en | ho15_nike_pro_cool_compression_9_mens_shorts_M_703086_en.pdf | NIKE-00045954 | NIKE-00045954 |
| PX.1403 | Nike Tech Sheet: su16_nike_pro_cool_compression_mens_long-sleeve_shirt_M_703088_en | su16_nike_pro_cool_compression_mens_long-sleeve_shirt_M_703088_en.pdf | NIKE-00042165 | NIKE-00042165 |
| PX.1404 | Nike Tech Sheet: sp16_nike_pro_cool_compression_mens_long-sleeve_shirt_M_703088_en | sp16_nike_pro_cool_compression_mens_long-sleeve_shirt_M_703088_en.pdf | NIKE-00042171 | NIKE-00042171 |
| PX.1405 | Nike Tech Sheet: fa15_nike_pro_combat_cool_compression_mens_long-sleeve_shirt_M_703088_en | fa15_nike_pro_combat_cool_compression_mens_long-sleeve_shirt_M_703088_en.pdf | NIKE-00042177 | NIKE-00042177 |
| PX.1406 | Nike Tech Sheet: fa15_nike_pro_combat_cool_compression_mens_long-sleeve_shirt_M_703088_en_090186ab805f31f0 | fa15_nike_pro_combat_cool_compression_mens_long-sleeve_shirt_M_703088_en_090186ab805f31f0.pdf | NIKE-00042220 | NIKE-00042220 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.1407 | Nike Tech Sheet: fa15_nike_pro_combat_cool_compression_mens_long-sleeve_shirt_M_703088_en | fa15_nike_pro_combat_cool_compression_mens_long-sleeve_shirt_M_703088_en.pdf | NIKE-00045851 | NIKE-00045851 |
| PX.1408 | Nike Tech Sheet: ho15_nike_pro_combat_cool_compression_mens_long-sleeve_shirt_M_703088_en | ho15_nike_pro_combat_cool_compression_mens_long-sleeve_shirt_M_703088_en.pdf | NIKE-00045909 | NIKE-00045909 |
| PX.1409 | Nike Tech Sheet: fa15_nike_pro_cool_compression_mens_sleeveless_shirt_M_703092_en | fa15_nike_pro_cool_compression_mens_sleeveless_shirt_M_703092_en.pdf | NIKE-00042156 | NIKE-00042156 |
| PX.1410 | Nike Tech Sheet: fa15_nike_pro_cool_compression_mens_sleeveless_shirt_M_703092_en_090186ab80618caa | fa15_nike_pro_cool_compression_mens_sleeveless_shirt_M_703092_en_090186ab80618caa.pdf | NIKE-00042157 | NIKE-00042157 |
| PX.1411 | Nike Tech Sheet: ho15_nike_pro_combat_cool_compression_mens_sleeveless_shirt_M_703092_en | ho15_nike_pro_combat_cool_compression_mens_sleeveless_shirt_M_703092_en.pdf | NIKE-00042158 | NIKE-00042158 |
| PX.1412 | Nike Tech Sheet: sp16_nike_pro_cool_compression_mens_sleeveless_shirt_M_703092_en | sp16_nike_pro_cool_compression_mens_sleeveless_shirt_M_703092_en.pdf | NIKE-00042181 | NIKE-00042181 |
| PX.1413 | Nike Tech Sheet: fa15_nike_pro_cool_compression_mens_sleeveless_shirt_M_703092_en | fa15_nike_pro_cool_compression_mens_sleeveless_shirt_M_703092_en.pdf | NIKE-00045950 | NIKE-00045950 |
| PX.1414 | Nike Tech Sheet: ho15_nike_pro_combat_cool_compression_mens_sleeveless_shirt_M_703092_en | ho15_nike_pro_combat_cool_compression_mens_sleeveless_shirt_M_703092_en.pdf | NIKE-00045956 | NIKE-00045956 |
| PX.1415 | Nike Tech Sheet: sp16_nike_pro_cool_compression_mens_short-sleeve_shirt_M_703094_en | sp16_nike_pro_cool_compression_mens_short-sleeve_shirt_M_703094_en.pdf | NIKE-00042178 | NIKE-00042178 |
| PX.1416 | Nike Tech Sheet: fa15_nike_pro_combat_cool_compression_mens_short-sleeve_shirt_M_703094_en_090186ab80618ca9 | fa15_nike_pro_combat_cool_compression_mens_short-sleeve_shirt_M_703094_en_090186ab80618ca9.pdf | NIKE-00042195 | NIKE-00042195 |
| PX.1417 | Nike Tech Sheet: fa15_nike_pro_combat_cool_compression_mens_short-sleeve_shirt_M_703094_en_090186ab805f8c79 | fa15_nike_pro_combat_cool_compression_mens_short-sleeve_shirt_M_703094_en_090186ab805f8c79.pdf | NIKE-00042198 | NIKE-00042198 |
| PX.1418 | Nike Tech Sheet: ho15_nike_pro_cool_compression_mens_short-sleeve_shirt_M_703094_en | ho15_nike_pro_cool_compression_mens_short-sleeve_shirt_M_703094_en.pdf | NIKE-00045912 | NIKE-00045912 |
| PX.1419 | Nike Tech Sheet: fa15_nike_pro_combat_cool_compression_mens_short-sleeve_shirt_M_703094_en | fa15_nike_pro_combat_cool_compression_mens_short-sleeve_shirt_M_703094_en.pdf | NIKE-00045946 | NIKE-00045946 |
| PX.1420 | Nike Tech Sheet: su16_nike_pro_cool_compression_mens_short-sleeve_shirt_M_703094_en | su16_nike_pro_cool_compression_mens_short-sleeve_shirt_M_703094_en.pdf | NIKE-00046045 | NIKE-00046045 |
| PX.1421 | Nike Tech Sheet: ho15_nike_pro_cool_compression_mens_tank_M_703096_en | ho15_nike_pro_cool_compression_mens_tank_M_703096_en.pdf | NIKE-00042166 | NIKE-00042166 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.1422 | Nike Tech Sheet: fa15_nike_pro_combat_cool_compression_mens_tank_M_703096_en_090186ab805f31f2 | fa15_nike_pro_combat_cool_compression_mens_tank_M_703096_en_090186ab805f31f2.pdf | NIKE-00042183 | NIKE-00042183 |
| PX.1423 | Nike Tech Sheet: sp16_nike_pro_cool_compression_mens_tank_M_703096_en | sp16_nike_pro_cool_compression_mens_tank_M_703096_en.pdf | NIKE-00042218 | NIKE-00042218 |
| PX.1424 | Nike Tech Sheet: fa15_nike_pro_combat_cool_compression_mens_training_tank_M_703096_en | fa15_nike_pro_combat_cool_compression_mens_training_tank_M_703096_en.pdf | NIKE-00045857 | NIKE-00045857 |
| PX.1425 | Nike Tech Sheet: ho15_nike_pro_combat_cool_compression_mens_tank_M_703096_en | ho15_nike_pro_combat_cool_compression_mens_tank_M_703096_en.pdf | NIKE-00045951 | NIKE-00045951 |
| PX.1426 | Nike Tech Sheet: fa15_nike_pro_combat_cool_compression_mens_tights_M_703098_en | fa15_nike_pro_combat_cool_compression_mens_tights_M_703098_en.pdf | NIKE-00042164 | NIKE-00042164 |
| PX.1427 | Nike Tech Sheet: fa15_nike_pro_combat_cool_compression_mens_tights_M_703098_en_090186ab80618ca7 | fa15_nike_pro_combat_cool_compression_mens_tights_M_703098_en_090186ab80618ca7.pdf | NIKE-00042202 | NIKE-00042202 |
| PX.1428 | Nike Tech Sheet: ho15_nike_pro_cool_compression_mens_tights_M_703098_en | ho15_nike_pro_cool_compression_mens_tights_M_703098_en.pdf | NIKE-00042203 | NIKE-00042203 |
| PX.1429 | Nike Tech Sheet: ho15_nike_pro_combat_cool_compression_mens_tights_M_703098_en | ho15_nike_pro_combat_cool_compression_mens_tights_M_703098_en.pdf | NIKE-00045910 | NIKE-00045910 |
| PX.1430 | Nike Tech Sheet: fa15_nike_pro_combat_cool_compression_mens_training_tights_M_703098_en | fa15_nike_pro_combat_cool_compression_mens_training_tights_M_703098_en.pdf | NIKE-00045957 | NIKE-00045957 |
| PX.1431 | Nike Tech Sheet: sp16_jordan_ultimate_flight_stay_cool_compression_2.0_mens_tank_M_724785_en | sp16_jordan_ultimate_flight_stay_cool_compression_2.0_mens_tank_M_724785_en.pdf | NIKE-00042170 | NIKE-00042170 |
| PX.1432 | Nike Tech Sheet: su16_jordan_ultimate_flight_stay_cool_compression_2.0_mens_tank_M_724785_en | su16_jordan_ultimate_flight_stay_cool_compression_2.0_mens_tank_M_724785_en.pdf | NIKE-00045976 | NIKE-00045976 |
| PX.1433 | Nike Tech Sheet: sp16_nike_pro_cool_compression_boys_long-sleeve_top_B_726460_en | sp16_nike_pro_cool_compression_boys_long-sleeve_top_B_726460_en.pdf | NIKE-00042189 | NIKE-00042189 |
| PX.1434 | Nike Tech Sheet: su17_boys_nike_pro_cool_compression_top_B_726460_en | su17_boys_nike_pro_cool_compression_top_B_726460_en.pdf | NIKE-00045984 | NIKE-00045984 |
| PX.1435 | Nike Tech Sheet: sp16_nike_pro_cool_compression_boys_long-sleeve_top_B_726460_en | sp16_nike_pro_cool_compression_boys_long-sleeve_top_B_726460_en.pdf | NIKE-00046052 | NIKE-00046052 |
| PX.1436 | Nike Tech Sheet: ho16_boys_nike_pro_cool_compression_top_B_726460_en | ho16_boys_nike_pro_cool_compression_top_B_726460_en.pdf | NIKE-00046061 | NIKE-00046061 |
| PX.1437 | Nike Tech Sheet: sp16_nike_pro_cool_hbr_compression_boys_shorts_B_726461_en | sp16_nike_pro_cool_hbr_compression_boys_shorts_B_726461_en.pdf | NIKE-00045982 | NIKE-00045982 |
| PX.1438 | Nike Tech Sheet: ho16_boys_nike_pro_cool_compression_short_B_726461_en | ho16_boys_nike_pro_cool_compression_short_B_726461_en.pdf | NIKE-00046040 | NIKE-00046040 |
| PX.1439 | Nike Tech Sheet: su16_nike_pro_cool_hbr_compression_boys_shorts_B_726461_en | su16_nike_pro_cool_hbr_compression_boys_shorts_B_726461_en.pdf | NIKE-00046053 | NIKE-00046053 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.1440 | Nike Tech Sheet: ho16_boys_nike_pro_cool_compression_top_B_726462_en | ho16_boys_nike_pro_cool_compression_top_B_726462_en.pdf | NIKE-00045968 | NIKE-00045968 |
| PX.1441 | Nike Tech Sheet: su16_nike_cool_hbr_compression_boys_short-sleeve_top_B_726462_en | su16_nike_cool_hbr_compression_boys_short-sleeve_top_B_726462_en.pdf | NIKE-00045979 | NIKE-00045979 |
| PX.1442 | Nike Tech Sheet: su17_boys_nike_pro_cool_compression_top_B_726462_en | su17_boys_nike_pro_cool_compression_top_B_726462_en.pdf | NIKE-00046016 | NIKE-00046016 |
| PX.1443 | Nike Tech Sheet: sp16_nike_pro_cool_compression_boys_tights_B_726464_en | sp16_nike_pro_cool_compression_boys_tights_B_726464_en.pdf | NIKE-00042206 | NIKE-00042206 |
| PX.1444 | Nike Tech Sheet: ho16_boys_nike_pro_cool_compression_tight_B_726464_en | ho16_boys_nike_pro_cool_compression_tight_B_726464_en.pdf | NIKE-00045960 | NIKE-00045960 |
| PX.1445 | Nike Tech Sheet: su16_nike_pro_cool_hbr_compression_boys_tights_B_726464_en | su16_nike_pro_cool_hbr_compression_boys_tights_B_726464_en.pdf | NIKE-00045978 | NIKE-00045978 |
| PX.1446 | Nike Tech Sheet: su17_boys_nike_pro_cool_compression_tight_B_726464_en | su17_boys_nike_pro_cool_compression_tight_B_726464_en.pdf | NIKE-00046007 | NIKE-00046007 |
| PX.1450 | 2016 Academy Sports Print Ad with "Nike Men's Pro Cool Compression Tights" | 02A112016-NIKE-ALL.pdf | NIKE-00045672 | NIKE-00045672 |
| PX.1451 | August 2015 Dick's Sporting Goods Print Ad with Page 4 "Men's Nike Cool Compression Tops, Tights and Shorts" | DicksSportingGoods_08162015.pdf downloaded 8-28-2019 fr iWeeklyAds.com | LTX_EDPA_00012602 | LTX_EDPA_00012619 |
| PX.1460 | 2015 Nike Team Catalogs on OwensSport.com | owenssport.com brands nike team catalog.pdf | LTX_EDPA_000039125 | LTX_EDPA_000039127 |
| PX.1461 | 2015 Nike Team Catalogs -- Select Pages | 2015 Catalogues relevant pages.pdf | LTX_EDPA_00013083 | LTX_EDPA_00013086 |
| PX.1462 | 2015 Nike Team Sports Men's Basketball Catalog | 2015nike-mens-basketball YES.pdf | LTX_EDPA_00012440 | LTX_EDPA_00012483 |
| PX.1463 | 2016 Nike Team Sports Men's Basketball Catalog | nike_2016_mens_basketabll YES 75 product 4 cool compression.pdf | LTX_EDPA_00012643 | LTX_EDPA_00012690 |
| PX.1464 | 2016 Nike Team Sports Football Catalog | nike-football-16_co YES 90 products 6 cool compression.pdf | LTX_EDPA_00012342 | LTX_EDPA_00012389 |
| PX.1465 | 2017 Nike Team Sports Men's Basketball Catalog | nike17m-basketball_co YES.pdf | LTX_EDPA_00012878 | LTX_EDPA_00012920 |
| PX.1466 | 2017 Nike Team Sports Spring-Summer Football Catalog | sp_su17_football_co YES.pdf | LTX_EDPA_00013027 | LTX_EDPA_00013082 |
| PX.1467 | 2016 Nike Team Sports Men's Lacrosse Catalog | nike_2016_mens_lacrosse YES.pdf | LTX_EDPA_00013188 | LTX_EDPA_00013214 |
| PX.1468 | 2017 Nike Team Sports Holiday Men's Lacrosse Catalog | HO17_M_Lacrosse_co YES.pdf | LTX_EDPA_00013164 | LTX_EDPA_00013187 |
| PX.1469 | 2017 Nike Team Sports Men's Lacrosse Catalog | nike_mens_lacrosse_2017 YES.pdf | LTX_EDPA_00013087 | LTX_EDPA_00013111 |
| PX.1470 | 2016 Nike Team Sports Baseball Catalog | nike_2016_baseball YES 96 products 4 cool compression.pdf | LTX_EDPA_00012530 | LTX_EDPA_00012563 |
| PX.1471 | 2017 Nike Team Sports Baseball Catalog | nike_baseball_2017 YES.pdf | LTX_EDPA_00012390 | LTX_EDPA_00012429 |
| PX.1472 | 2017 Nike Team Sports Spring Baseball Catalog | nike_baseball_17spring YES.pdf | LTX_EDPA_00013120 | LTX_EDPA_00013163 |
| PX.1473 | 2016 Nike Team Sports Men's Soccer Catalog | nike-m-soccer-16_co YES ABBREVIATED cool comp.pdf | LTX_EDPA_00012484 | LTX_EDPA_00012519 |
| PX.1474 | 2016 Nike Team Sports Catalog | 2016 Catalogues relevant pages.pdf | LTX_EDPA_00012579 | LTX_EDPA_00012600 |
| PX.1475 | 2016 Nike Team Sports Men's Training Catalog | nike-m-training-16_co YES 83 product 6 cool compression.pdf | LTX_EDPA_00012842 | LTX_EDPA_00012877 |
| PX.1476 | 2017 Nike Team Sports Catalog | 2017 Catalogues relevant pages.pdf | LTX_EDPA_00012743 | LTX_EDPA_00012771 |
| PX.1477 | 2017 Nike Team Sports Spring-Summer Men's Training Catalog | sp_su17_m_training_co YES.pdf | LTX_EDPA_00012824 | LTX_EDPA_00012824 |
| PX.1478 | 2018 Nike Team Sports Catalog | 2018 Catologues relevant pages.pdf | LTX_EDPA_00012735 | LTX_EDPA_00012740 |
| PX.1479 | Nike Team Sports Catalog | AthleticSupplyTx.com-catalogs Nike Team included.pdf | LTX_EDPA_000039120 | LTX_EDPA_000039122 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.1480 | 2016 Nike Team Sports Lacrosse Catalog | nike-lacrosse-catalog-2016.pdf | LTX_EDPA_00007035 | LTX_EDPA_00007062 |
| PX.1481 | 2016 Nike Team Sports Men's Custom Apparel Catalog | nike-custom-apparel-catalog 2016 Men's.pdf | LTX_EDPA_00007063 | LTX_EDPA_00007098 |
| PX.1482 | 2017 Nike Team Sports Men's Training Apparel Catalog | nike-custom-training-apparel-catalog-2017.pdf | LTX_EDPA_00007099 | LTX_EDPA_00007142 |
| PX.1490 | 2015-2016 Academy Sports Advertisement Printouts | Academy001.pdf | Academy_0001 | Academy_0019 |
| PX.1491 | September 15, 2020 U90Soccer.com Printouts | U90 NY Cool Compression page.pdf | LTX_EDPA_000039132 | LTX_EDPA_000039133 |
| PX.1492 | Sample Third Party Retailer Usage | Efraim Nathan Depo Ex 22 AND 23 | | |
| PX.1493 | June 27, 2018 Walmart.com Printouts | 2018 Walmart Examples.pdf | LTX_EDPA_00012921 | LTX_EDPA_00012924 |
| PX.1494 | Wiggle.com Screenshot | CTRL_WC190711_0000000020.pdf | LTX_EDPA_00013465 | LTX_EDPA_00013467 |
| PX.1495 | August 2, 2018 Various Retailers Printouts | NIKE COOL COMPRESSION examples from other retailers.pdf | LTX_EDPA_00012772 | LTX_EDPA_00012780 |
| PX.1496 | Amazon.com Screenshot | CTRL_WC190711_0000000019.pdf | LTX_EDPA_00013461 | LTX_EDPA_00013464 |
| PX.1497 | November 25, 2016 Email Re Amazon.com | Nike Mens Pro Cool Compression Long Sleeve Shirt Black/Dark Grey/White 703088-011 Size Small | LTX_EDPA_00010409 | LTX_EDPA_00010409 |
| PX.1498 | June 26, 2018 Amazon.com Printouts | 2018 Amazon Examples.pdf | LTX_EDPA_00012564 | LTX_EDPA_00012567 |
| PX.1499 | Amazon.com Screenshot | Amazon.com printout.png | LTX_EDPA_00012642 | LTX_EDPA_00012642 |
| PX.1500 | September 13, 2020 Amazon.com Printouts | Amazon -- Nike Women's Pro 3_ Cool Compression Training Short at Amazon Women's Clothing store | LTX_EDPA_000037011 | LTX_EDPA_000037018 |
| PX.1501 | September 13, 2020 Amazon.com Printouts | Amazon _ _cool compression_ and nike 9-13-20.pdf | LTX_EDPA_000037019 | LTX_EDPA_000037029 |
| PX.1502 | September 12, 2020 Google.com Results Printouts | ARMY AIR FORCE EXCHG SERVICE Google search result.pdf | LTX_EDPA_000037030 | LTX_EDPA_000037032 |
| PX.1503 | August 27, 2020 AtlanticSportswear.com Printouts | AtlanticSportswear.com.pdf | LTX_EDPA_000039123 | LTX_EDPA_000039124 |
| PX.1504 | Big5 Advertisement Printouts & Tags | BIG5 00009 - 00050.pdf | BIG5 00009 | BIG5 00050 |
| PX.1505 | September 14, 2020 bobstores.com Printout | www.bobstores.com.png | LTX_EDPA_000039112 | LTX_EDPA_000039112 |
| PX.1506 | 2015-2016 BSN Sports Catalog and Sales | (121830805)_(1)_BSN00001-277.pdf | BSN 00001 | BSN 00277 |
| PX.1507 | Champs.com Screenshot | CTRL_WC190711_0000000017.pdf | LTX_EDPA_00013456 | LTX_EDPA_00013457 |
| PX.1508 | September 14, 2020 SVsports.com Printout | SVsports.com -- Buy Men's Pro Cool Basketball Compression Shorts Online.pdf | LTX_EDPA_000039109 | LTX_EDPA_000039111 |
| PX.1509 | November 25, 2016 Email Re Dickssportinggoods.com | Nike Men's Pro Cool Compression T-Shirt | DICK'S Sporting Goods | LTX_EDPA_00010406 | LTX_EDPA_00010406 |
| PX.1510 | May 3, 2018 dickssportinggoods.com Printout | Dicks Sporting Goods Online printouts showing COOL COMPRESSION products for women -- 5-3-18.pdf | LTX_EDPA_00012430 | LTX_EDPA_00012437 |
| PX.1511 | May-June 2018 dickssportinggoods.com Printout | 2018 Dicks Examples.pdf | LTX_EDPA_00012716 | LTX_EDPA_00012728 |
| PX.1512 | Eastbay.com Screenshot | CTRL_WC190711_0000000001.pdf | LTX_EDPA_00013424 | LTX_EDPA_00013425 |
| PX.1513 | Eastbay.com Screenshot | CTRL_WC190711_0000000002.pdf | LTX_EDPA_00013426 | LTX_EDPA_00013427 |
| PX.1514 | Eastbay.com Screenshot | CTRL_WC190711_0000000003.pdf | LTX_EDPA_00013428 | LTX_EDPA_00013429 |
| PX.1515 | Eastbay.com Screenshot | CTRL_WC190711_0000000004.pdf | LTX_EDPA_00013430 | LTX_EDPA_00013431 |
| PX.1516 | Eastbay.com Screenshot | CTRL_WC190711_0000000005.pdf | LTX_EDPA_00013432 | LTX_EDPA_00013433 |
| PX.1517 | Eastbay.com Screenshot | CTRL_WC190711_0000000006.pdf | LTX_EDPA_00013434 | LTX_EDPA_00013435 |
| PX.1518 | Eastbay.com Screenshot | CTRL_WC190711_0000000007.pdf | LTX_EDPA_00013436 | LTX_EDPA_00013437 |
| PX.1519 | Eastbay.com Screenshot | CTRL_WC190711_0000000008.pdf | LTX_EDPA_00013438 | LTX_EDPA_00013439 |
| PX.1520 | Eastbay.com Screenshot | CTRL_WC190711_0000000009.pdf | LTX_EDPA_00013440 | LTX_EDPA_00013441 |
| PX.1521 | Eastbay.com Screenshot | CTRL_WC190711_0000000010.pdf | LTX_EDPA_00013442 | LTX_EDPA_00013443 |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.1522 | Eastbay.com Screenshot | CTRL_WC190711_0000000011.pdf | LTX_EDPA_00013444 | LTX_EDPA_00013445 |
| PX.1523 | Eastbay.com Screenshot | CTRL_WC190711_0000000012.pdf | LTX_EDPA_00013446 | LTX_EDPA_00013447 |
| PX.1524 | Eastbay.com Screenshot | CTRL_WC190711_0000000013.pdf | LTX_EDPA_00013448 | LTX_EDPA_00013449 |
| PX.1525 | Eastbay.com Screenshot | CTRL_WC190711_0000000014.pdf | LTX_EDPA_00013450 | LTX_EDPA_00013451 |
| PX.1526 | Eastbay.com Screenshot | CTRL_WC190711_0000000015.pdf | LTX_EDPA_00013452 | LTX_EDPA_00013453 |
| PX.1527 | April 29, 2016 Eastbay.com Printout | Eastabay.com NIKE COOL COMPRESSION example.png | LTX_EDPA_00012629 | LTX_EDPA_00012629 |
| PX.1528 | May-June 2018 eastbay.com Printouts | 2018 Eastbay Examples.pdf | LTX_EDPA_00013115 | LTX_EDPA_00013119 |
| PX.1529 | November 3, 2015 eastbay.com Printout from Archive.org | | **LTX_EDPA_00012570** | **LTX_EDPA_00012570** |
| PX.1530 | Eastbay.com Screenshot | 2020-03-28 EASTBAY PE1.jpg | LTX_EDPA_00036797 | LTX_EDPA_00036797 |
| PX.1531 | FootLocker.com Screenshot | CTRL_WC190711_0000000016.pdf | LTX_EDPA_00013454 | LTX_EDPA_00013455 |
| PX.1532 | November 25, 2016 Email Re zappos.com | Nike Pro Cool Compression Tight Black/Dark Grey/White - zappos.com | LTX_EDPA_00010408 | LTX_EDPA_00010408 |
| PX.1533 | June 20, 2018 kidsfootlocker.com Printout | 2018 Footlocker example.pdf | LTX_EDPA_00012710 | LTX_EDPA_00012715 |
| PX.1534 | Stack.com Screenshot | IMG_0266.JPG | FL-00000001 | FL-00000001 |
| PX.1535 | Magazine Screenshot | IMG_0267.JPG | FL-00000003 | FL-00000003 |
| PX.1536 | Eastbay Magazine Screenshot | IMG_0268.JPG | FL-00000005 | FL-00000005 |
| PX.1537 | Galls.com Screenshot | CTRL_WC190711_0000000021.pdf | LTX_EDPA_00013468 | LTX_EDPA_00013472 |
| PX.1538 | November 25, 2016 Email Re galls.com | Nike Men's 6" Pro Cool Compression Shorts | LTX_EDPA_00010407 | LTX_EDPA_00010407 |
| PX.1539 | September 14, 2020 hibbett.com Printout | Hibbett.pdf | LTX_EDPA_000037033 | LTX_EDPA_000037037 |
| PX.1540 | September 14, 2020 hibbett.com Printout | Hibbett.PNG | LTX_EDPA_000037038 | LTX_EDPA_000037038 |
| PX.1541 | April 23, 2016 mcsports.com Printout from Archive.org | mcsports.com archive CC shirt subpage printout.PNG | LTX_EDPA_000037039 | LTX_EDPA_000037039 |
| PX.1542 | April 23, 2016 mcsports.com Printout from Archive.org | mcsports.com archive CC tank subpage printout April 2016.PNG | LTX_EDPA_000037040 | LTX_EDPA_000037040 |
| PX.1543 | March 15, 2016 mcsports.com Printout from Archive.org | mcsports.com archive printout with graphics 2.PNG | LTX_EDPA_000037041 | LTX_EDPA_000037041 |
| PX.1544 | July 16, 2016 mcsports.com Printout from Archive.org | mcsports.com archive printout with graphics July 2016.PNG | LTX_EDPA_000037042 | LTX_EDPA_000037042 |
| PX.1545 | March 15, 2016 mcsports.com Printout from Archive.org | mcsports.com archive printout with graphics.PNG | LTX_EDPA_000037043 | LTX_EDPA_000037043 |
| PX.1546 | September 12,2020 Google.com Results Printouts | Nordstrom Google Search Results.pdf | LTX_EDPA_000039096 | LTX_EDPA_000039103 |
| PX.1547 | June 29, 2016 rei.com Printout from Archive.org | REI 2015 Example.docx | LTX_EDPA_00012328 | LTX_EDPA_00012328 |
| PX.1548 | August 2, 2018 rei.com Printouts | REI.com printouts for NIKE COOL COMPRESSION combined.pdf | LTX_EDPA_00012691 | LTX_EDPA_00012708 |
| PX.1549 | June 26, 2018 rei.com Printouts | 2018 REI Example.pdf | LTX_EDPA_00012825 | LTX_EDPA_00012830 |
| PX.1550 | June & September 2016 rei.com Printout from Archive.org | REI.com archive.org printouts.pdf | LTX_EDPA_00012925 | LTX_EDPA_00012931 |
| PX.1551 | REI.com Screenshot | online listing examples | REI-00000251 | REI-00000257 |
| PX.1552 | April 2020 Screenshot of page from REI Figure 1 David Drews Supplemental Report | 3rd Party Retailer Screenshots from David Drews Supplemental Report | | |
| PX.1553 | April 2020 Screenshot of page from Walmart Figure 2 David Drews Supplemental Report | 3rd Party Retailer Screenshots from David Drews Supplemental Report | | |
| PX.1554 | April 2020 Screenshot of page from Zappos Figure 3 David Drews Supplemental Report | 3rd Party Retailer Screenshots from David Drews Supplemental Report | | |
| PX.1555 | April 2020 Screenshot of page from Title Boxing Figure 4 David Drews Supplemental Report | 3rd Party Retailer Screenshots from David Drews Supplemental Report | | |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.1556 | April 2020 Screenshot of page from Upper90 Figure 5 David Drews Supplemental Report | 3rd Party Retailer Screenshots from David Drews Supplemental Report | | |
| PX.1557 | April 2020 Screenshot of page from LAX.com Figure 6 David Drews Supplemental Report | 3rd Party Retailer Screenshots from David Drews Supplemental Report | | |
| PX.1558 | April 2020 Screenshot of page from Exchange Figure 7 David Drews Supplemental Report | 3rd Party Retailer Screenshots from David Drews Supplemental Report | | |
| PX.1559 | April 2020 Screenshot of page from Lyst.com Figure 8 David Drews Supplemental Report | 3rd Party Retailer Screenshots from David Drews Supplemental Report | | |
| PX.1560 | April 2020 Screenshot of page from Niky's Sport Figure 9 David Drews Supplemental Report | 3rd Party Retailer Screenshots from David Drews Supplemental Report | | |
| PX.1561 | April 2020 Screenshot of page from Amazon Figure 10 David Drews Supplemental Report | 3rd Party Retailer Screenshots from David Drews Supplemental Report | | |
| PX.1562 | Roguefitness.com Screenshot | CTRL_WC190711_0000000018.pdf | LTX_EDPA_00013458 | LTX_EDPA_00013460 |
| PX.1563 | Google.com Results Screenshot | SearchResultsCoolCompression.jpg | LTX_EDPA_00036847 | LTX_EDPA_00036847 |
| PX.1564 | September 14, 2020 shopmyexchange.com Printout | www.shopmyexchange.com.PDF | LTX_EDPA_000039113 | LTX_EDPA_000039116 |
| PX.1565 | September 14, 2020 shopmyexchange.com Printout | www.shopmyexchange.com.PNG | LTX_EDPA_000039117 | LTX_EDPA_000039117 |
| PX.1566 | September 14, 2020 skeeterkell.com Printout | Skeeter Kell Sporting Goods _ Kennett, MO _ Team Sports Supplier.pdf | LTX_EDPA_000039104 | LTX_EDPA_000039107 |
| PX.1567 | September 14, 2020 skeeterkell.com Screenshot | www.skeeterkell.com.png | LTX_EDPA_000039118 | LTX_EDPA_000039118 |
| PX.1568 | Various Retailer's Advertisements Screenshots | 5-13 ads.pdf | LTX_EDPA_00012630 | LTX_EDPA_00012632 |
| PX.1569 | September 14, 2020 sportsparadise.net Screenshot | www.sportsparadise.net.PNG | LTX_EDPA_000039119 | LTX_EDPA_000039119 |
| PX.1570 | September 14, 2020 Svsports.com Screenshot | SVsports COOL COMPRESSION without Nike in product name.PNG | LTX_EDPA_000039108 | LTX_EDPA_000039108 |
| PX.1571 | Tennisplaza.com Screenshot | tennisplaza.com Nike Pro Cool Compression Boy's Short White_black.pdf | LTX_EDPA_000039128 | LTX_EDPA_000039131 |
| PX.1572 | Tennisplaza.com Screenshot | www.tennisplaza.com Nike Pro Cool Compression Boy's Short Black_white.pdf | LTX_EDPA_000039134 | LTX_EDPA_000039137 |
| PX.1580 | Nike.com Printouts | Nike Pro 2015 homepage printout from archive.docx | LTX_EDPA_00012633 | LTX_EDPA_00012641 |
| PX.1581 | Nike.com Printouts | Nike.com screenshots archive.org for NIKE PRO COOL COMPRESSION 2015 and 2016.docx | LTX_EDPA_00012839 | LTX_EDPA_00012841 |
| PX.1582 | Nike.com Printouts | Archive.org 2015-09-05 Printout for Nike.com | LTX_EDPA_00036793 | LTX_EDPA_00036793 |
| PX.1583 | Nike.com Printouts | Archive.org 2015-09-05 Printout for Nike.com | LTX_EDPA_00036795 | LTX_EDPA_00036795 |
| PX.1584 | Nike.com Printouts | Archive.org 2015-09-05 Printout for Nike.com | LTX_EDPA_00036794 | LTX_EDPA_00036794 |
| PX.1585 | Nike.com Printouts | Archive.org 2015-09-05 Printout for Nike.com | LTX_EDPA_00036799 | LTX_EDPA_00036799 |
| PX.1586 | Nike.com Printouts | Archive.org 2015-09-05 Printout for Nike.com | LTX_EDPA_00036798 | LTX_EDPA_00036798 |
| PX.1587 | September 2015 Nike.com printout | Archive.org 2015-09-05 Printout for Nike.com | LTX_EDPA_00036796 | LTX_EDPA_00036796 |
| PX.1588 | September 2015 Nike.com HYPERCOOL sreenshot | Nike.com HYPERCOOL store page 9-2015 screenshot.docx | LTX_EDPA_00013220 | LTX_EDPA_00013222 |
| PX.1590 | Damages Summary - Chart | David Drews Supplemental Report "Revised Damages Summary" Chart | | |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.1591 | Cool Compression Product Sales by State (Lontex, Nike and Nike Retailers) | David Drews  Report Schedule 1 | | |
| PX.1592 | Nike Cool Compression Unit, Revenue, Profit, Royalty Figures -- Net Wholesale by State | David Drews  Report Schedule 2 | | |
| PX.1593 | Nike Net Wholesale Sales by Product | David Drews  Report Schedule 3 | | |
| PX.1594 | Nike Retail Sales -- Units, Revenue, Profits (2015-2018) | David Drews Supplemental Report Revised Schedule 4 | | |
| PX.1595 | Royalty Analysis Summary by Factor and License Comparables - Chart | David Drews  Report Schedules 5 - 7 | | |
| PX.1596 | Trailing Four Quarters Sales Data -- Wholesale Sales - Graph | David Drews  Report Schedules 8 | | |
| PX.1597 | Lontex Quarterly Sales Data (2007-2019) - Chart | David Drews Supplemental Report at Supplement 3 | | |
| PX.1598 | "But For" Sales v. Actual Sales (Trailing 12-Month Averages) - Graph | David Drews Report Chart 1 | | |
| PX.1599 | Lontex's NFL Team Sales -- Before and After | David Drews  Report Schedules 9 | | |
| PX.1600 | Lontex's Trailing Twelve Month Average of Sales, Lost Sales, Nike Wholesale Sales - Graph | David Drews  Report Schedules 10 | | |
| PX.1601 | Lontex's Lost Profits on Lost Cool Compression Sales - Chart | David Drews  Report Schedules 10 | | |
| PX.1602 | Nike Wholesale Sales - Breakdown by Relevant Dates | David Drews Supplemental Report at Supplement 1 | | |
| PX.1603 | Nike Retail Sales - Breakdown by Relevant Dates | David Drews Supplemental Report at Supplement 2 | | |
| PX.1604 | Lontex's Corrective Advertising - Chart | David Drews  Report Schedules 11 | | |
| PX.1605 | Nike Profits Summary - Chart | David Drews Report Figure 2 | | |
| PX.1610 | Parkhurst Figure 1: Opportunity Analysis: Brand Value Gain with New Distribution | Charts, Figures, and Schedules from for Jeff Parkhurst and 2021-09-15 Summary of Supplemental Information | | |
| PX.1611 | Parkhurst Figure 2: Opportunity Analysis: Brand Value Gain with Ingredient Branding | | | |
| PX.1612 | Parkhurst Figure 3. Total Number of Consumers Who Looked at Nike Cool Compression at Nike.com | | | |
| PX.1613 | Parkhurst Figure 4. Total Number of Consumers Who Looked at Nike Cool Compression Online as Part of ROBO | | | |
| PX.1614 | Parkhurst Figure 5. Total Number of Consumers Who Looked at Nike Cool Compression Online at Retailers | | | |
| PX.1615 | Parkhurst Figure 6. Total Number of Consumers Who Looked at Nike Cool Compression In Store | | | |

| NEW Trial Ex. | Exhibit Name | Filename | ProdBeg | ProdEnd |
|---|---|---|---|---|
| PX.1616 | Parkhurst Appendix I: Web Conversion and Visitor Rates (Nike, Adidas, Under Armour) | | | |
| PX.1617 | Parkhurst Appendix II: SimilarWeb Process for Measuring the Digital World, Including Traffic/Engagement | | | |
| PX.1620 | Nike Wholesale Sales Summary | LontexMatter_SalesSummary_Updated.xlsx | NIKE-00044255 | NIKE-00044255 |
| PX.1621 | Nike Wholesale Invoice Level Sales Details | LontexMatter_InvoiceLevelSales.xlsx | NIKE-00044256 | NIKE-00044256 |
| PX.1622 | Nike Direct Sales Report | Legal Direct Sales Report 12.2019.xlsx | NIKE-00045845 | NIKE-00045845 |
| PX.1623 | Big 5 Sales Report | BIG5 00001 - BIG5 00008.pdf | BIG5 00001 | BIG5 00008 |
| PX.1624 | Dick's Sporting Goods Sales Report | DICKS00002(46950195.1).pdf | Dicks 00002 | Dicks 00002 |
| PX.1625 | REI Sales Report | sales volume by store by sku | REI-00000258 | REI-00000258 |
| PX.1626 | Nike Report on North American Baselayer Top 100 Styles Across Brands | NA Baselayer Top 100 Styles Across Brand.xlsx | NIKE-00041252 | NIKE-00041252 |
| PX.1627 | Nike Report on Units of Top and Bottom Baselayer By Item for Spring 2016 | Top and Bottom Nike Baselayer SP16.xlsx | NIKE-00041253 | NIKE-00041253 |
| PX.1628 | Nike Financial Statistics - Chart | David Drews Report Figure 1 | | |
| PX.1629 | 2016 Nike 10K Financial Report | nike-2016-form-10K.pdf | LTX_EDPA_00012932 | LTX_EDPA_00013016 |
| PX.1630 | 2020 Nike 10K Financial Report | NKE-FY20-10K | LTX_EDPA_000039307 | TX_EDPA_000039416 |
| | | | | |
| | | | | |
| | | | | |

Dated:      July 15, 2021              TROUTMAN PEPPER HAMILTON
                                       SANDERS LLP


                                       By: s/*Ben L. Wagner*
                                           Ben L. Wagner (CA SBN 243594)
                                           ben.wagner@troutman.com
                                           *Admitted Pro Hac Vice*
                                           11682 El Camino Real, Suite 400
                                           San Diego, CA  92130-2092
                                           Telephone:   858.509.6000
                                           Facsimile:    858.509.6040

                                           Michael A. Schwartz (PA 60234)
                                           TROUTMAN PEPPER HAMILTON
                                           SANDERS LLP
                                           3000 Two Logan Square
                                           Eighteenth & Arch Streets
                                           Philadelphia, PA 19103-2799


                                           *Attorneys for Plaintiff*
                                           LONTEX CORPORATION

- 44 -

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on July 15, 2021, a true and correct copy of the foregoing was filed electronically and served by mail on anyone unable to accept electronic filing.  Notice of this filing will be sent via e-mail to all parties by operation of the court's electronic filing system or by mail to anyone unable to accept electronic filing as indicated on the Notice of Electronic Filing.  Parties may access this filing through the Court's CM/ECF System.

s/*Ben L. Wagner*
Ben L. Wagner

117767146v1