Lontex Corp. v. NIKE, Inc.  (E.D. Pa. 2:18-cv-05623-MMB)

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 001 | 1SEO_EDPA_00000011 | 1SEO_EDPA_00000017 | 1/9/2017 | Email Chain from Michelle Brown to Ben Bechtel re Meeting with Efraim Nathan and Social Media Work for Sweat it Out |
| DX. 002 | 1SEO_EDPA_00000168 | 1SEO_EDPA_00000168 | 4/1/2019 | Email from Ben Bechtel to Efraim Nathan re Sweat it Out New Website |
| DX. 003 | 1SEO_EDPA_00001458 | | 1/6/2017 | Notes from Phone Call |
| DX. 004 | 1SEO_EDPA_00001468 | | 11/16/2016 | Notes from Meeting |
| DX. 005 | 1SEO_EDPA_00002127 | 1SEO_EDPA_00002128 | 1/3/2013 | Please Use This "About The Company" Section Going Forward For Any SWEAT IT OUT Press Releases You May Happen to Write |
| DX. 006 | 1SEO_EDPA_00002424 | | 5/8/2018 | Sweat it Out and Cool Compression- Ben Bechtel Important New Branding Notice |
| DX. 007 | 1SEO_EDPA_00002866 | 1SEO_EDPA_00002871 | | Sweat It Out Report - February 22 2015 to March 23, 2015 |
| DX. 008 | 1SEO_EDPA_00003625 | 1SEO_EDPA_00003671 | | 1SEO.com - Sweat it Out Internet Marketing Report; Your Rankings; Getting you Ranked! 7.1.12 - 7.31.12 |
| DX. 009 | 1SEO_EDPA_00003693 | 1SEO_EDPA_00003730 | | 1SEO.com - Sweat it Out Internet Marketing Report; Your Rankings; Getting you Ranked! 6.1.12 - 6.30.12 |
| DX. 010 | 1SEO_EDPA_00004562 | | 10/16/2013 | SweatitOut.com Message Board - Expanding Keyword Knee Support to be Compression Tights for Knee Support |
| DX. 011 | 1SEO_EDPA_00004746 | | 11/22/2016 | SweatitOut.com Message Board - Put Together Some Posts Around "COOL Compression" for Efraim to Review |
| DX. 012 | 1SEO_EDPA_00004900 | 1SEO_EDPA_00004902 | 1/3/2013 | Email chain re Wait for Ben to get Approved Press Release From Efraim for this account |
| DX. 013 | 1SEO_EDPA_00005026 | | 5/8/2012 | Sweat it Out- Ben Bechtel Important New Branding Notice on Using Sweat it Out in All Caps |
| DX. 014 | 1SEO_EDPA_00005881 | | 11/16/2016 | Email from Ben Bechtel to Efraim Nathan (Lontex) re: Cool Compression Twitter Link |
| DX. 015 | 1SEO_EDPA_00006146 | | 1/17/2019 | SweatitOut.com Message Board - Please Review and Update On-Page Recommendations |
| DX. 016 | 1SEO_EDPA_00006570 | 1SEO_EDPA_00006572 | 11/22/2016 | Michael Morrison mail to Lontex re Updated Tweets for Each Compression Style Product |

Lontex Corp. v. NIKE, Inc. (E.D. Pa. 2:18-cv-05623-MMB)

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 017 | 1SEO_EDPA_00006909 | 1SEO_EDPA_00006914 | 5/31/2019 | Email chain from Ben Bechtel to Lontex re Sweat It Out Home Page Design |
| DX. 018 | 1SEO_EDPA_00006959 | 1SEO_EDPA_00006966 | | 1SEO Digital Agency - Web Design Client Questionnaire |
| DX. 019 | 1SEO_EDPA_00007077 | 1SEO_EDPA_00007079 | 2/22/2018 | Email from Lontex to Ben Bechtel re: Sweat it Out Keyword List with attachment |
| DX. 020 | 1SEO_EDPA_00007333 | 1SEO_EDPA_00007338 | 3/8/2018 | Email from Lontex to Bill Leifholtz re: SWEAT IT OUT's Next Batch of SEO Content Ready for Approval |
| DX. 021 | 1SEO_EDPA_00007750 | 1SEO_EDPA_00007752 | 5/13/2016 | Email chain from Lance Bachmann to BJ Bergey re: cool-compression.com - Urgently need to point it to our website www.sweatitout.com |
| DX. 022 | 1SEO_EDPA_00008137 | 1SEO_EDPA_00008143 | 5/23/2012 | Email Chain from Glenn Gilroy to Ben Bechtel re Domain Name List Sweat it Out |
| DX. 023 | 1SEO_EDPA_00008166 | 1SEO_EDPA_00008172 | 5/23/2012 | Email chain from Ben Bechtel to Glenn Gilroy re: Domain Name List Sweat It Out |
| DX. 024 | 1SEO_EDPA_00008183 | 1SEO_EDPA_00008185 | 8/19/2011 | Email Chain from Matt Freedman to Mike Stewart re Sweatitout.com Website Samples |
| DX. 025 | 1SEO_EDPA_00008186 | 1SEO_EDPA_00008192 | 5/23/2012 | Email chain from Ben Bechtel to Shawn Swain re: Domain Name List Sweat It Out |
| DX. 026 | 1SEO_EDPA_00008782 | 1SEO_EDPA_00008791 | 1/15/2016 | Email Chain from Ben Bechtel to Efraim Nathan re: Hack into Site and Email |
| DX. 027 | 1SEO_EDPA_00008911 | 1SEO_EDPA_00008915 | 7/28/2015 | Email chain from John Miller to Nick Quirk re: More Webmaster Tool Messages |
| DX. 028 | 1SEO_EDPA_00010086 | 1SEO_EDPA_00010091 | 5/29/2012 | Email Chain from Ben Bechtel to Mohit Sharma re: Sweat it Out Google Search |
| DX. 029 | 1SEO_EDPA_00012159 | 1SEO_EDPA_00012163 | 10/2/2013 | Email from Mohit Sharma to Shawn Swaim with Attached Proposed Recommendations for SweatitOut.com |
| DX. 030 | 1SEO_EDPA_00024313 | 1SEO_EDPA_00024315 | 12/15/2016 | Email Chain from Efraim Nathan to Rebecca Young re: Sweatitout.com Checkout Payment Message |
| DX. 031 | 1SEO_EDPA_00025523 | 1SEO_EDPA_00025527 | 6/24/2019 | Email chain from Britt Rawcliffe to Ben Bechtel re: Please reply - Sweat it Out Products |

Lontex Corp. v. NIKE, Inc. (E.D. Pa. 2:18-cv-05623-MMB)

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 032 | 1SEO_EDPA_00026386 | 1SEO_EDPA_00026388 | 11/15/2018 | Email from Gia Cattaneo to Sales@sweat.it.com re Lontex's Latest Batch of Content |
| DX. 033 | 1SEO_EDPA_00026792 | 1SEO_EDPA_00026793 | 5/10/2018 | Email from Ben Bechtel to Efraim Nathan (Lontex) re Facebook Name |
| DX. 034 | 1SEO_EDPA_00030063 | 1SEO_EDPA_00030076 | | 1SEO Sweat it Out Report - May 2015 |
| DX. 035 | 1SEO_EDPA_00030937 | 1SEO_EDPA_00030942 | Jan. 2017 | Sweat It Out Report |
| DX. 036 | 1SEO_EDPA_00030972 | 1SEO_EDPA_00030987 | Dec. 2016 | Sweat It Out Report |
| DX. 037 | 1SEO_EDPA_00031051 | 1SEO_EDPA_00031066 | | 1SEO Sweat it Out Report - November 2016 |
| DX. 038 | 1SEO_EDPA_00031558 | | 5/13/2016 | Ben Bechtel email to Lance Bachmann re: Changing URL from website to coolcompression.com to sweatitout.com |
| DX. 039 | 1SEO_EDPA_00032443 | 1SEO_EDPA_00032448 | 2/2/2016 | Email Chain from Efraim Nathan to Megan Dicther re: Adding Cool Compression to Sweatitout.com website |
| DX. 040 | 1SEO_EDPA_00034471 | | | Google Analytics - Sweatitout.com All Traffic for 12.15.13 - 1.15.14 |
| DX. 041 | 1SEO_EDPA_00034538 | 1SEO_EDPA_00034543 | | 1SEO.com - Sweat it Out Internet Marketing Report; Your Rankings; Getting you Ranked! 12.1.12 - 12.24.12 |
| DX. 042 | 1SEO_EDPA_00034552 | 1SEO_EDPA_00034554 | 12/10/2012 | Email from Ben Bechtel to Efraim Nathan re 11.1.12 - 12.3.12 Summary Report for Sweatitout.com |
| DX. 043 | 1SEO_EDPA_00034555 | 1SEO_EDPA_00034556 | 11/1/2012 | www.sweatitout.com Ranking Results |
| DX. 044 | 1SEO_EDPA_00034591 | | | Google Analytics - Sweatitout.com All Traffic Data for 3.1.13 - 3.31.13 and 1.29.13 - 2.28.13 |
| DX. 045 | 1SEO_EDPA_00034611 | 1SEO_EDPA_00034613 | 8/4/2013 | 1SEO Rankings Report for sweatitout.com |
| DX. 046 | 1SEO_EDPA_00034615 | 1SEO_EDPA_00034615 | | Google Analytics - Sweatitout.com All Traffic Data for 6.25.13 - 7.25.13 |
| DX. 047 | 1SEO_EDPA_00034626 | 1SEO_EDPA_00034628 | 4/1/2013 | 1SEO.com - Sweat it Out Internet Ranking Report; Getting You Ranked - Getting You Leads - 4.1.13 |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 048 | 1SEO_EDPA_00034736 | | | Google Analytics - Sweatitout.com All Traffic Data for 8.25.13 - 9.25.13 |
| DX. 049 | 1SEO_EDPA_00034737 | | | Google Analytics - Sweatitout.com Network Referrals for 8.25.13 - 9.25.13 |
| DX. 050 | 1SEO_EDPA_00038083 | 1SEO_EDPA_00038085 | 9/5/2013 | 1SEO.com - Sweat it Out Keyword Performance Report 9.5.13 |
| DX. 051 | 1SEO_EDPA_00038236 | 1SEO_EDPA_00038237 | 9/5/2013 | 1SEO.com - Sweatitout.com Keyword Performance Report for 2.9.13 |
| DX. 052 | 1SEO_EDPA_0006585 | 1SEO_EDPA_0006590 | 2/2/2016 | Email Chain from Ben Bechtel to Efraim Nathan re: Sweat it out Content for Review |
| DX. 053 | 1SEO_EDPA_0006591 | 1SEO_EDPA_0006591 | 1/15/2016 | Email Chain from Lontex to Ben  Bechtel re: Removing the Videos/FB/Twitter Messages of Anything Related to Cool Compression ASAP |
| DX. 054 | BORRAJO-00000001 | | | Photo of SWEAT IT OUT Tag |
| DX. 055 | BORRAJO-00000002 | | | Photo of Lontex Tights |
| DX. 056 | BORRAJO-00000003 | | | Photo of Lontex Tights |
| DX. 057 | BORRAJO-00000004 | | | Photo of SWEAT IT OUT logo |
| DX. 058 | BORRAJO-00000005 | | | Photo of SWEAT IT OUT Tag |
| DX. 059 | BORRAJO-00000006 | | | Photo of SWEAT IT OUT Tag |
| DX. 060 | CAMMAROTA-00000001 | | | Photo of SWEAT IT OUT Tag |
| DX. 061 | CAMMAROTA-00000002 | | | Photo of SWEAT IT OUT Tag |
| DX. 062 | CAMMAROTA-00000003 | | | SWEAT IT OUT Tag |
| DX. 063 | CAMMAROTA-00000004 | | | Photo of Lontex Product |
| DX. 064 | CAMMAROTA-00000005 | | | Photo of Lontex Long Sleeve Shirt |
| DX. 065 | CAMMAROTA-00000006 | | | Photo of SWEAT IT OUT Tag |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 066 | CAMMAROTA-00000007 | | | Photo of Lontex Long Sleeve Shirt |
| DX. 067 | CAMMAROTA-00000008 | | | Photo of Lontex Leggings |
| DX. 068 | CAMMAROTA-00000009 | | | Photo of Lontex Shirt |
| DX. 069 | CAMMAROTA-00000010 | | | Photo of Lontex Long Sleeve Shirt |
| DX. 070 | CAMMAROTA-00000011 | | | Photo of Lontex Shorts |
| DX. 071 | CAMMAROTA-00000012 | | | Photo of Lontex Shorts |
| DX. 072 | CAMMAROTA-00000013 | | | Photo of Lontex White T-Shirt |
| DX. 073 | CAMMAROTA-00000014 | | | Photo of Lontex White T-Shirt |
| DX. 074 | HML-00000007 | | | Amazon.com Shopping Cart - Dallas Cowboys Game Used Sweat it Out Compression Shorts |
| DX. 075 | HML-00000008 | | | Poshmark.com - Sweat it Out Performance Compression Shorts |
| DX. 076 | HML-00000009 | | | Text Message Showing Tag of Size Large Compression Shorts |
| DX. 077 | HML-00000015 | | | Text Message Showing Tag of Size Medium Compression Shorts |
| DX. 078 | HML-00000047 | | | Text Message Inquiring About Sweat it out Compression Shorts |
| DX. 079 | HML-00000057 | | | Ebay.com - Sweat it Out Black Thigh, Groin, Hip, and Knee Support Performance Compression Shorts from Sweatitout.com |
| DX. 080 | HML-00000065 | | | Ebay.com - Sweat it Out Athletic Gym Stretch Thicker 3/4 Sleeve Teal Sweat Top Medium |

Lontex Corp. v. NIKE, Inc.  (E.D. Pa. 2:18-cv-05623-MMB)

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|-------|-----------|-----------|------|-------------|
| DX. 081 | HML-00000095 | | | Ebay.com - Sweat it Out Black Compression Pants Tight Leggings from Sweatitout.com |
| DX. 082 | HML-00000097 | | | Ebay.com - Sweat it Out Coloma 1900 SL Thigh Support Performance Shorts M 29-32 Blue |
| DX. 083 | HML-00000128 | HML-00000130 | 11/5/2019 | Email from Ebay to Vicki East re None of the Items from Multiple Sizes Section List Cool Compression |
| DX. 084 | HML-00000134 | HML-00000135 | 11/4/2019 | Email from Shawn O'Connell to Vicki Humphreys re Sweat it Out Compression Products from Pro Stock Hockey |
| DX. 085 | HML-00000152 | HML-00000154 | 11/2/2019 | Email from Seller Angela2585 from Ebay to Vicki East re Compression Short Details |
| DX. 086 | HML-00000163 | HML-00000165 | 11/2/2019 | Email from Vicki East to Ebay Showing Interest in Sweat it Out Compression Shorts |
| DX. 087 | HML-00000166 | HML-00000168 | | Email from Seller So deals from Ebay to Vicki East re Athletic Gym Stretch 3/4 Sleeve Teal Sweat Top Medium Details |
| DX. 088 | HML-00000174 | HML-00000176 | | Email from Vicki East to Ebay Seller Showing Interest About Athletic Gym Stretch 3/4 Sleeve Teal Sweat Top Medium Details |
| DX. 089 | HML-00000180 | HML-00000182 | 11/2/2019 | Email from Seller jmh0089 from Ebay to Vicki East re Compression Tights Details |
| DX. 090 | HUEBNER-00000001 | | | Photo of Lontex Logo |
| DX. 091 | HUEBNER-00000002 | | | Photo of clothing |
| DX. 092 | HUEBNER-00000003 | | | Photo of Lontex Tag |
| DX. 093 | JACKSON-00000001 | | | Photo of Lontex Shorts |
| DX. 094 | JACKSON-00000002 | | | Photo of SWEAT IT OUT Tag |
| DX. 095 | JACKSON-00000003 | | | Photo of SWEAT IT OUT Tag |
| DX. 096 | JACKSON-00000004 | | | Photo of Lontex Short Sleeved Shirt |
| DX. 097 | JACKSON-00000005 | | | Photo of Lontex Shorts |
| DX. 098 | JACKSON-00000006 | | | SWEAT IT OUT Tag |
| DX. 099 | JACKSON-00000006 | | | Photo of SWEAT IT OUT Tag |
| DX. 100 | JACKSON-00000007 | | | Photo of Lontex Shorts |
| DX. 101 | JACKSON-00000008 | | | Photo of Lontex Shorts |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 102 | JACKSON-00000009 | | | Photo of Lontex Shirt |
| DX. 103 | JARRATT-00000001 | | | Photo of SWEAT IT OUT Tag |
| DX. 104 | JARRATT-00000002 | | | Photo of Lontex Leggings |
| DX. 105 | JARRATT-00000003 | | | Photo of CoolMax Label |
| DX. 106 | JARRATT-00000004 | | | Photo of SWEAT IT OUT Label |
| DX. 107 | JARRATT-00000005 | | | Photo of SWEAT IT OUT Label |
| DX. 108 | JARRATT-00000006 | | | Photo of SWEAT IT OUT Tag |
| DX. 109 | JARRATT-00000007 | | | Photo of Lontex Leggings |
| DX. 110 | JARRATT-00000008 | | | Photo of Lontex Leggings |
| DX. 111 | JARRATT-00000009 | | | Photo of Lontex Leggings |
| DX. 112 | JARRATT-00000010 | | | SWEAT IT OUT clothing tag |
| DX. 113 | JARRATT-00000010 | | | Photo of SWEAT IT OUT Tag |
| DX. 114 | JARRATT-00000011 | | | Photo of SWEAT IT OUT Label |
| DX. 115 | KNUDSON-00000002 | | | Photo of Lontex Shorts |
| DX. 116 | KNUDSON-00000003 | | | Photo of Lontex Shorts |
| DX. 117 | KNUDSON-00000004 | | | Photo of COOL Compression Tag |
| DX. 118 | KNUDSON-00000005 | | | Photo of Lontex Leggings |
| DX. 119 | KNUDSON-00000006 | | | Photo of Lontex Leggings |
| DX. 120 | KNUDSON-00000007 | | | Photo of COOL Compression Tag |
| DX. 121 | KNUDSON-00000008 | | | Photo of Lontex Shorts |
| DX. 122 | KNUDSON-00000009 | | | Photo of Lontex Shorts |
| DX. 123 | KNUDSON-00000010 | | | Photo of COOL Compression Tag |
| DX. 124 | KNUDSON-00000011 | | | Photo of Lontex Logo on T-Shirt |
| DX. 125 | KNUDSON-00000012 | | | Photo of Lontex Logo on T-Shirt |
| DX. 126 | KNUDSON-00000013 | | | Photo of Lontex Logo on T-Shirt |
| DX. 127 | KNUDSON-00000014 | | | Photo of Lontex Shorts |
| DX. 128 | KNUDSON-00000015 | | | Photo of Lontex Shorts |
| DX. 129 | KNUDSON-00000016 | | | Photo of SWEAT IT OUT Tag |
| DX. 130 | KNUDSON-00000017 | | | Photo of Lontex Leggings |
| DX. 131 | KNUDSON-00000018 | | | Photo of Lontex Leggings |
| DX. 132 | KNUDSON-00000019 | | | Photo of SWEAT IT OUT Tag |

Lontex Corp. v. NIKE, Inc.  (E.D. Pa. 2:18-cv-05623-MMB)

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 133 | KNUDSON-00000020 | | | Photo of Lontex Shorts |
| DX. 134 | KNUDSON-00000021 | | | Photo of Lontex Shorts |
| DX. 135 | KNUDSON-00000022 | | | Photo of SWEAT IT OUT Tag |
| DX. 136 | LEHRER-00000001 | | | Photo of Lontex Tags |
| DX. 137 | LEHRER-00000007 | LEHRER-00000008 | 1/10/2018 | Letter from Norman Lehrer to Efraim Nathan re renewing PTO Trademark for COOL COMPRESSION |
| DX. 138 | LEHRER-00000010 | | 11/5/2018 | Letter from Norman Lehrer to Efraim Nathan re Renewing PTO Trademarks for SWEAT IT OUT (Material Goods and Clothing) and COOL COMPRESSION |
| DX. 139 | LTX_EDPA_00000066 | LTX_EDPA_00000067 | | Advertisement for SWEAT IT OUT Cool Compression Clothes |
| DX. 140 | LTX_EDPA_00000068 | LTX_EDPA_00000069 | | Advertisement for SWEAT IT OUT Cool Compression Clothes |
| DX. 141 | LTX_EDPA_00000079 | LTX_EDPA_00000080 | | Advertisement for SWEAT IT OUT Cool Compression Clothes |
| DX. 142 | LTX_EDPA_00000156, LTX_EDPA_00000159, LTX_EDPA_00000160, LTX_EDPA_00000163, LTX_EDPA_00000168, LTX_EDPA_00000171, LTX_EDPA_00000179, LTX_EDPA_00000192, LTX_EDPA_00000204, LTX_EDPA_00000259, LTX_EDPA_00000261 | | | Cool Compression Prototype Including Athletic Shirts and Pants |
| DX. 143 | LTX_EDPA_00000553 | | | Sweat It Out Promotion Advertisement |
| DX. 144 | LTX_EDPA_00000680 | LTX_EDPA_00000756 | | File History for Trademark Reg. No. 3,416,053 for COOL COMPRESSION |
| DX. 145 | LTX_EDPA_00000834 | LTX_EDPA_00000835 | 3/3/2016 | Nike Invoice for Cool Comp SS |
| DX. 146 | LTX_EDPA_00000852 | LTX_EDPA_00000852 | | Sweat It Out Shirt |
| DX. 147 | LTX_EDPA_00000858 | LTX_EDPA_00000858 | | Google Images - Cool Compression |
| DX. 148 | LTX_EDPA_00000867 | | | Lontex Sales Spreadsheet |

Lontex Corp. v. NIKE, Inc.  (E.D. Pa. 2:18-cv-05623-MMB)

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 149 | LTX_EDPA_00000905 | | 6/21/2019 | Lontex - Sales by Item Detail |
| DX. 150 | LTX_EDPA_00000947 | LTXZ_EDPA_0000948 | | Email exchanges re: Customer Comments |
| DX. 151 | LTX_EDPA_00000949 | LTX_EDPA_00000950 | 10/24/2011 | Email chain from Lontex to Chris Pikosky re: Chris Pikosky's Samples for Pete Sampras |
| DX. 152 | LTX_EDPA_00001135 | LTX_EDPA_00001137 | | True Compression - Sweat It Out Brochure |
| DX. 153 | LTX_EDPA_00001162 | LTX_EDPA_00001215 | | SWEAT IT OUT Performance Apparel - Healthy Active Wear for Men and Women |
| DX. 154 | LTX_EDPA_00001217 | LTX_EDPA_00001218 | 8/15/2015 | Email Chain from Mike (US Trademark Exchange) to Efraim Nathan (Lontex) re Trademark Prices Strategy Call |
| DX. 155 | LTX_EDPA_00001226 | | 8/5/2015 | Email from sales@sweatitout.com to mike@ustrademarkexchagne.com re: Trademark Prices / Lontex |
| DX. 156 | LTX_EDPA_00001227 | LTX_EDPA_00001229 | 7/20/2015 | Email chain from Mike K to Lontex re: COOLPOWER, COOLAIR and COOL COMPRESSION |
| DX. 157 | LTX_EDPA_00001234 | LTX_EDPA_00001234 | 8/3/2015 | Email from Efraim Nathan (Lontex) to Mike Kaufman (US Trademark Exchange) re Trademark Marketing Agreement |
| DX. 158 | LTX_EDPA_00001235 | | 7/31/2015 | Email chain from US Trademark Exchange to Lontex re: COOLPOWER, COOLAIR and COOL COMPRESSION |
| DX. 159 | LTX_EDPA_00001236 | LTX_EDPA_00001237 | Aug-15 | Trademark Marketing Agreement between SWEAT IT OUT by Lontex and US Trademark Exchange |
| DX. 160 | LTX_EDPA_00001238 | LTX_EDPA_00001239 | | Trademark Marketing agreement |
| DX. 161 | LTX_EDPA_00001244 | LTX_EDPA_00001247 | 7/31/2015 | Email Chain from Efraim Nathan (Lontex) to Mike Kaufman (US Trademark Exchange) re US Trademark Exchange Trademark Brokerage Program |
| DX. 162 | LTX_EDPA_00001248 | LTX_EDPA_00001252 | 2/17/2015 | Email from Mike Kaufman (US Trademark Exchange) to Efraim Nathan (Lontex) Providing Draft Copy of Press Release |
| DX. 163 | LTX_EDPA_00001253 | | 8/14/2015 | Email chain from US Trademark Exchange to Lontex re: Trademark Prices/Lontex |
| DX. 164 | LTX_EDPA_00001254 | LTX_EDPA_00001257 | 8/5/2015 | Trademark Marketing Agreement between Lontex and US Trademark Exchange |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 165 | LTX_EDPA_00001258 | LTX_EDPA_00001259 | 8/14/2015 | Email chain from sales@sweatitout.com to Mike@ustrademarkexchange.com re: Trademark Prices/Lontex |
| DX. 166 | LTX_EDPA_00001271 | | 12/11/2015 | Email chain from Lontex to US Trademark Exchange re: Trademark Prices/Lontex |
| DX. 167 | LTX_EDPA_00001272 | | 12/13/2015 | Email chain from US Trademark Exchange to Lontex re: Trademark Prices/Lontex |
| DX. 168 | LTX_EDPA_00001273 | LTX_EDPA_00001274 | 12/24/2015 | Letter from Efraim Nathan to US Trademark Exchange re: Termination of Trademark Marketing Agreement |
| DX. 169 | LTX_EDPA_00001278 | LTX_EDPA_00001280 | 12/24/2015 | Email chain from sales@sweatitout.com to US Trademark Exchange re: Trademark Prices/Lontex |
| DX. 170 | LTX_EDPA_00001281 | | 1/15/2016 | Email chain from sales@sweatitout.com to US Trademark Exchange re: Lontex Trademarks Listed for sale |
| DX. 171 | LTX_EDPA_00001334 | LTX_EDPA_00001336 | 8/4/2014 | Email from Trademark Exchange to Efraim Nathan re: COOLPOWER - Notice |
| DX. 172 | LTX_EDPA_00001346 | | 11/14/2014 | Email from US Trademark Exchange to sales@sweatitout.com re: Photos / Phone Call |
| DX. 173 | LTX_EDPA_00001352 | | 12/5/2014 | Email chain from US Trademark Exchange to sales@sweatitout.com re: Cool Compression Conversation |
| DX. 174 | LTX_EDPA_00001356 | LTX_EDPA_00001360 | 12/8/2014 | Email Chain from Efraim Nathan (Lontex) to Mike Kaufman (US Trademark Exchange) re Consulting Work for Lontex |
| DX. 175 | LTX_EDPA_00001361 | LTX_EDPA_00001364 | 12/16/2014 | Email chain from US Trademark Exchange to sales@sweatitout.com re: Hard Copy Cool Compression Video |
| DX. 176 | LTX_EDPA_00001374 | LTX_EDPA_00001375 | 12/19/2014 | Email chain from US Trademark Exchange to sales@sweatitout.com re: Hard Copy Cool Compression Video |
| DX. 177 | LTX_EDPA_00001376 | LTX_EDPA_00001377 | 12/30/2014 | Lontex Sweat It Out Press Release Questionnaire and Attached Email |
| DX. 178 | LTX_EDPA_00001378 | LTX_EDPA_00001379 | 12/29/2014 | Email chain from sales@sweatitout.com to mike@ustrademarkexchange.com re: Press Release COOL COMPRESSION trademark with attached Press Release |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|-------|-----------|-----------|------|-------------|
| DX. 179 | LTX_EDPA_00001380 | LTX_EDPA_00001381 | 12/22/2014 | Email chain from US Trademark Exchange from sales@sweatitout.com re: COOLAIR® & COOLPOWER ® Trademarks |
| DX. 180 | LTX_EDPA_00001402 | LTX_EDPA_00001403 | 1/28/2015 | Email chain from Skip Nickle to Lontex re: Follow Up Phone discussion of today re: Marks for sales |
| DX. 181 | LTX_EDPA_00001405 | | 1/6/2015 | Email chain from Skip Nickle to Lontex re: Follow Up Phone discussion of today re: Marks for sales |
| DX. 182 | LTX_EDPA_00001429 | | 2/12/2015 | Email Chain from Efraim Nathan (Lontex) to US Trademark Exchange re Lontex Trademark Press Release |
| DX. 183 | LTX_EDPA_00001430 | | | Press Release - Lontex Selling Trademarks! |
| DX. 184 | LTX_EDPA_00001434 | LTX_EDPA_00001457 | 3/5/2015 | Email from US Trademark Exchange to Lontex re: Trademark - press release with attachments |
| DX. 185 | LTX_EDPA_00001458 | | 8/13/2015 | Email chain from sales@sweatitout.com to ustmex@gmail.com re: Trademark Prices/Lontex |
| DX. 186 | LTX_EDPA_00001712 | LTX_EDPA_00001714 | 3/1/2002 | Email chain from Efraim Nathan to rpennacc@hq.novacare.com re: Injury Prevention & Rehabilitation |
| DX. 187 | LTX_EDPA_00001763 | | 1/8/2007 | Lontex Letter to Joel Bowdler re: Samples Cool Compression & Sweat It Out |
| DX. 188 | LTX_EDPA_00001790 | | 2/5/2013 | Lontex Back Support Shorts information |
| DX. 189 | LTX_EDPA_00001794 | | 2/19/2016 | 2016 New Style Price List for SWEAT IT OUT by Lontex |
| DX. 190 | LTX_EDPA_00001822 | | 3/4/2016 | Email from Lontex to Alain Liebert re Agreement of Sales. No attachment |
| DX. 191 | LTX_EDPA_00001823 | LTX_EDPA_00001826 | 3/15/2016 | Email from Alain Liebert to Efraim Nathan (Lontex) Reneging on Agreement to Buy Lontex and Addressing NDA |
| DX. 192 | LTX_EDPA_00001834 | LTX_EDPA_00001838 | 3/8/2016 | Email from Efraim Nathan (Lontex) to Alain Liebaert re Discussions of Sale of Lontex to NV Marcel Liebaert |
| DX. 193 | LTX_EDPA_00001839 | LTX_EDPA_00001850 | 11/24/2016 | Email chain from Lontex to Mathieu Liebaert re: NDA signed with attachment |
| DX. 194 | LTX_EDPA_00001851 | LTX_EDPA_00001852 | 3/5/2016 | Email chain from Alain Liebaert to Lontex re: Agreement of sale |
| DX. 195 | LTX_EDPA_00001853 | LTX_EDPA_00001857 | 1/24/2016 | Email from Larry Carroll to Alain Liebaert re: Lontex with attachment |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 196 | LTX_EDPA_00001860 | LTX_EDPA_00001862 | 1/14/2016 | Email Chain from Efraim Nathan (Lontex) to Alain Liebaert re Request of Financials to Make Assessment of Lontex Value |
| DX. 197 | LTX_EDPA_00001865 | LTX_EDPA_00001866 | 1/11/2016 | Email from Alain Liebaert to sales@sweatitout.com re: Lontex |
| DX. 198 | LTX_EDPA_00001907 | LTX_EDPA_00001910 | | SWEAT IT OUT by Lontex Overview |
| DX. 199 | LTX_EDPA_00001989 | LTX_EDPA_00001990 | 4/3/2015 | Email chain from David Higgins to Lontex re: Contacting from NATA Listing |
| DX. 200 | LTX_EDPA_00001991 | | 4/3/2015 | Email chain from Lontex to David Higgins re: Contacting from NATA Listing |
| DX. 201 | LTX_EDPA_00002007 | LTX_EDPA_00002009 | 9/27/2016 | Email from Wendi Salvaggio to Lontex re: SWEAT IT OUT Performance Compression Apparel |
| DX. 202 | LTX_EDPA_00002028 | LTX_EDPA_00002031 | 8/21/2013 | Email from Efraim Nathan (Lontex) Nathan to David Chandler re Reviewing Details of 20 August 2013 Meeting |
| DX. 203 | LTX_EDPA_00002051 | LTX_EDPA_00002053 | 4/9/2014 | Email chain from Richard Feldman to sales@sweatitout.com re: Chandler letter for you to email to client with attachment |
| DX. 204 | LTX_EDPA_00002054 | LTX_EDPA_00002056 | 8/21/2013 | Email from Lontex to David Chandler re: SWEAT IT OUT Plus with out attachment |
| DX. 205 | LTX_EDPA_00002066 | LTX_EDPA_00002068 | 10/25/2013 | Email chain from Lontex to David Chandler re: SWEAT IT OUT 3 years + Projection P&L with attachment |
| DX. 206 | LTX_EDPA_00002111 | | 10/5/2014 | Email from Lou Sernoff to sales@sweatitout.com re: Representation for the sale of Sweat It Out |
| DX. 207 | LTX_EDPA_00002141 | LTX_EDPA_00002143 | 4/18/2016 | Email Chain from Efraim Nathan (Lontex) to Abid Ali re Potential Sale of Lontex Corp. to Dunn Manufacturing |
| DX. 208 | LTX_EDPA_00002188 | LTX_EDPA_00002189 | | Asset Sale Agreement between Efraim Nathan, President of Lontex Corp and Lance Dunn, President of Dunn Manufacturing Co. |
| DX. 209 | LTX_EDPA_00002211 | LTX_EDPA_00002214 | 8/26/2015 | Fax from Efraim Nathan to Lance Dunn re NDA with attached Dunn Manufacturing Non-Disclosure & Non-Analysis Agreement |
| DX. 210 | LTX_EDPA_00002233 | LTX_EDPA_00002241 | | Offered in the Sale of Assets that we discussed about the SWEAT IT OUT Brand |
| DX. 211 | LTX_EDPA_00002242 | | 10/8/2015 | Lontex Letter re: Termination of Lontex Corp Asset Sale Discussions |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 212 | LTX_EDPA_00002244 | LTX_EDPA_00002253 | 2/11/2016 | Email chain from Lontex to Mike Robinson re: Trademarks owned by Lontex with attachment |
| DX. 213 | LTX_EDPA_00002279 | LTX_EDPA_00002280 | 9/26/2014 | Email from Barry Ketner to sales@sweatitout.com re: Sweat-It-Out |
| DX. 214 | LTX_EDPA_00002485 | LTX_EDPA_00002485 | 3/16/2007 | Invoice from Lontex to Scott Whitmer for Black Cool Compression Thigh Support |
| DX. 215 | LTX_EDPA_00003368 | | 1/11/2018 | Lontex Corp Invoice No. 40142 |
| DX. 216 | LTX_EDPA_00003369 | | 3/1/2018 | Lontex Corp Invoice No. 40169 |
| DX. 217 | LTX_EDPA_00003370 | | 3/1/2018 | Lontex Corp Invoice No. 40199 |
| DX. 218 | LTX_EDPA_00003371 | | 6/25/2018 | Lontex Corp Invoice No. 40241 |
| DX. 219 | LTX_EDPA_00003373 | | 8/20/2018 | Lontex Corp Invoice No. 40284 |
| DX. 220 | LTX_EDPA_00003374 | | 8/28/2018 | Lontex Corp Invoice No. 40291 |
| DX. 221 | LTX_EDPA_00003498 | | | Cool Compression Garments |
| DX. 222 | LTX_EDPA_00003644 | | 4/20/2006 | Email chain from Amanda [acondict@ptd.net] to sales@sweatitout.com re: name |
| DX. 223 | LTX_EDPA_00003711 | | 9/22/2007 | Email from Network Solutions to Sales@sweatitout.com re: Notice regarding you Network Solutions Services |
| DX. 224 | LTX_EDPA_00003739 | LTX_EDPA_00003740 | 11/15/2007 | Emails chain from SWEAT IT OUT to Denise Schultheisz re: COOL COMPRESSION Website - UPS set-up questions |
| DX. 225 | LTX_EDPA_00003776 | LTX_EDPA_00003778 | 12/12/2009 | Letter to Efraim Nathan enclosed is a copy of Certificate of Organization for Cool Compression, LLC |
| DX. 226 | LTX_EDPA_00003995 | | 2/6/2012 | Email chain from Lontex to Label craft Press, Inc. re: png logo, attachment not included |
| DX. 227 | LTX_EDPA_00004000 | | 2/13/2012 | Advertisement Don't Assume all Compression is the Same! |
| DX. 228 | LTX_EDPA_00004029 | | 11/9/2017 | Lontex Corp. Invoice No. 40103 |
| DX. 229 | LTX_EDPA_00004032 | | 12/4/2017 | Lontex Invoice No. 40123 |
| DX. 230 | LTX_EDPA_00004034 | | 1/11/2018 | Lontex Corp. Invoice No. 40141 |
| DX. 231 | LTX_EDPA_00004132 | LTX_EDPA_00004136 | 7/16/2010 | Email from Lontex to jllindsey@terriotherapy.com re: PHATS follow-up |
| DX. 232 | LTX_EDPA_00004390 | LTX_EDPA_00004414 | 7/19/2016 | Email chain from aramsay1@optonline.net to Efraim Nathan re: bottom page logo for directory with attachments |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 233 | LTX_EDPA_00004836 | | 12/8/2008 | Professional Baseball Athletic Trainers Society - Product Review Symposium |
| DX. 234 | LTX_EDPA_00004977 | | 3/29/2018 | Email chain from Lontex to Brian Ball re: 2018 PBATS Product Review |
| DX. 235 | LTX_EDPA_00005149 | LTX_EDPA_00005151 | | Exhibit Space Contract for National Athletic Trainers' Association |
| DX. 236 | LTX_EDPA_00005556 | LTX_EDPA_00005559 | 4/22/2014 | Email from Lontex to orthonancy1@gmail.com re: Contact Form |
| DX. 237 | LTX_EDPA_00005577 | LTX_EDPA_00005577 | 3/3/2016 | Email from Efraim Nathan to Gary Rosen re Rosen's Cool Compression Shirt Order |
| DX. 238 | LTX_EDPA_00005658 | LTX_EDPA_00005658 | | Lontex/Sweatitout.com - 2009 Pricing |
| DX. 239 | LTX_EDPA_00005771 | LTX_EDPA_00005772 | | Lontex/Sweatitout.com - 2010 Pricing |
| DX. 240 | LTX_EDPA_00005835 | LTX_EDPA_00005836 | | SWEAT IT OUT Brochure |
| DX. 241 | LTX_EDPA_00005905 | LTX_EDPA_00005906 | | Lontex/Sweatitout.com - 2010 Distributor Price List |
| DX. 242 | LTX_EDPA_00005930 | | 7/1/2016 | Spreadsheet of Prices for www.sweatitout.com |
| DX. 243 | LTX_EDPA_00005936 | | | SWEAT IT OUT definition |
| DX. 244 | LTX_EDPA_00005944 | | 7/1/2016 | Spreadsheet of Prices for www.sweatitout.com |
| DX. 245 | LTX_EDPA_00005945 | | | SWEAT IT OUT definition |
| DX. 246 | LTX_EDPA_00005979 | | 7/7/1905 | Spreadsheet of 2015 Prices for www.sweatitout.com |
| DX. 247 | LTX_EDPA_00005989 | | | Lontex Corp. Important Items to Address in 2016 |
| DX. 248 | LTX_EDPA_00006015 | LTX_EDPA_00006016 | 11/22/2016 | Email from Michael Morrison to Lontex re: Cool Compression Tweets |
| DX. 249 | LTX_EDPA_00006132 | LTX_EDPA_00006132 | | Lontex/Sweatitout.com - Pricing Good Through 31 July 2010 |
| DX. 250 | LTX_EDPA_00006160 | LTX_EDPA_00006170 | | Lontex Presentation: Injury Prevention Franchising Opportunity |
| DX. 251 | LTX_EDPA_00006781 | LTX_EDPA_00006781 | | Lontex - Price Lit 2007 |
| DX. 252 | LTX_EDPA_00007035 | LTX_EDPA_00007062 | | Nike 2016 Team Sports Men's Lacrosse Catalog Showing |
| DX. 253 | LTX_EDPA_00007144 | | | Spreadsheet of Number of orders from www.sweatitout.com |
| DX. 254 | LTX_EDPA_00007165 | LTX_EDPA_00007166 | 2/5/2007 | Press Release - Lontex Corp. announces Cool Compression LLC - Entering into Compression Apparel Market |
| DX. 255 | LTX_EDPA_00007208 | LTX_EDPA_00007209 | | SWEAT IT OUT Brochure |
| DX. 256 | LTX_EDPA_00007224 | LTX_EDPA_00007225 | | SWEAT IT OUT Brochure |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 257 | LTX_EDPA_00007241 | LTX_EDPA_00007242 | | SWEAT IT OUT COOL COMPRESSIONS Brochure |
| DX. 258 | LTX_EDPA_00007251 | LTX_EDPA_00007252 | 12/19/2018 | Email from Carl Tompkins (Car-Mel Products) to Efraim Nathan re Creation of Sweat it Out and Cool Compression Labels |
| DX. 259 | LTX_EDPA_00007253 | | | Pictures of Cool Compression and SWEAT IT OUT Labels |
| DX. 260 | LTX_EDPA_00007296 | LTX_EDPA_00007298 | 1/21/2015 | Email from Label craft Press, Inc. to sales@sweatitout.com re: Brochure with attached Lontex Brochure 2014 Final |
| DX. 261 | LTX_EDPA_00007321 | LTX_EDPA_00007322 | 4/30/2018 | Email from Efraim Nathan to Label craft Press re Altering Lontex Brochure 2014 Final Nathan |
| DX. 262 | LTX_EDPA_00007403 | LTX_EDPA_00007405 | 1/6/2015 | Email chain from Hilary Bryant to Lontex re: COPA Practice Growth |
| DX. 263 | LTX_EDPA_00007412 | | 2/10/2014 | Email from Williams to Efraim Nathan re: Chris Williams |
| DX. 264 | LTX_EDPA_00007816 | LTX_EDPA_00007921 | 1/21/2015 | Emails with Attached Lontex Catalogs sent by Efraim Nathan to a Number of Professional Baseball Teams |
| DX. 265 | LTX_EDPA_00007942 | LTX_EDPA_00007942 | 4/7/2015 | Invoice From Lontex to Howie Knudson for Sample for Performance Tight Softer Compression Fabric Product |
| DX. 266 | LTX_EDPA_00007989 | LTX_EDPA_00007995 | 12/19/2017 | Email chain from Lontex to Kevin Rand re: SWEAT IT OUT for 2018 Styles for your review with attached Lontex 2015 Brochure |
| DX. 267 | LTX_EDPA_00007989 | LTX_EDPA_00008198 | 12/19/2017 | Emails with Attached Lontex Catalogs sent by Efraim Nathan (Lontex) to a Number of Professional Baseball Teams |
| DX. 268 | LTX_EDPA_00008199 | LTX_EDPA_00008182 | 1/2/2018 | Emails with Attached Lontex Catalogs sent by Efraim Nathan (Lontex) to a Number of Professional Baseball Teams |
| DX. 269 | LTX_EDPA_00008284 | | 7/21/2017 | Lontex Invoice No. 40021 |
| DX. 270 | LTX_EDPA_00008371 | | 2/28/2018 | Lontex Invoice No. 40166 |
| DX. 271 | LTX_EDPA_00008433 | LTX_EDPA_00008433 | 6/8/2018 | Invoice to Howie Knudson for Forearm Sleeve and Full Length Arm Compression Sleeve |
| DX. 272 | LTX_EDPA_00008572 | LTX_EDPA_00008573 | 1/3/2019 | Email from Efraim Nathan (Lontex) to Sdonohue@yankees.com re Ordering 2019 Edition Sweat it Out Cool Compression Clothing for the NY Yankees |
| DX. 273 | LTX_EDPA_00009210 | LTX_EDPA_00009214 | 9/12/2014 | Email Chain from Efraim Nathan to Anna Kurian Shaw re INVISTA Claim of Lontex Unauthorized Use of Marks |
| DX. 274 | LTX_EDPA_00009228 | | 12/19/2008 | Email from Williams to Efraim Nathan re: Hello |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 275 | LTX_EDPA_00009229 | LTX_EDPA_00009230 | 1/16/2009 | Email from Williams to Lontex re: Hello |
| DX. 276 | LTX_EDPA_00009262 | LTX_EDPA_00009266 | 3/6/2009 | Email from William to Efraim Nathan re: 5am Workout in SWEAT IT OUT Gear. Me and Chazz with attachments |
| DX. 277 | LTX_EDPA_00009267 | | 3/24/2009 | Email from Williams to Efraim Nathan re: Customer Interest |
| DX. 278 | LTX_EDPA_00009268 | | 3/22/2009 | Email from Williams to Efraim Nathan re: Miami Info and product sizes |
| DX. 279 | LTX_EDPA_00009269 | LTX_EDPA_00009274 | 4/2/2012 | Email chain from Williams to Efraim Nathan re: Chris & Cazz Photo's with Gear with attachments |
| DX. 280 | LTX_EDPA_00009275 | LTX_EDPA_00009276 | 7/19/2012 | Email from Williams to Efraim Nathan re: Chris Williams SWEAT IT OUT with attachment |
| DX. 281 | LTX_EDPA_00009277 | LTX_EDPA_00009278 | 1/15/2013 | Email from Christopher Williams to sales@sweatitout.com re: Chris Williams |
| DX. 282 | LTX_EDPA_00009360 | LTX_EDPA_00009362 | | Sale Agreement between Lontex Corp. and NV Marcel Liebaert |
| DX. 283 | LTX_EDPA_00009366 | | 3/4/2016 | Email from Lontex to Alain Liebaert re Agreement of Sales. No attachment |
| DX. 284 | LTX_EDPA_00009382 | LTX_EDPA_00009386 | 8/18/2015 | Email chain from Daniel Pinhas to Lontex re: Company Sail |
| DX. 285 | LTX_EDPA_00009488 | LTX_EDPA_00009510 | 8/18/2014 | Email chain from Ben Bechtel to Lontex re: Change from Lycra Power with attachment |
| DX. 286 | LTX_EDPA_00009520 | | | Buy Football, Baseball & Basketball Compression Sleeves, Sweat It Out |
| DX. 287 | LTX_EDPA_00009527 | LTX_EDPA_00009530 | 5/30/2017 | Email from Bill Leifholtz to sales@sweatitout.com re: Sweat It Out's SEO Content Ready for Approval |
| DX. 288 | LTX_EDPA_00009531 | LTX_EDPA_00009535 | 11/23/2016 | Email from Lontex to Michael Morrison re: Cool Compression Tweets |
| DX. 289 | LTX_EDPA_00009556 | LTX_EDPA_00009558 | 10/6/2014 | Email chain from Grace Stasky to Lontex re: Sweat It Out - Tweet ideas |
| DX. 290 | LTX_EDPA_00009559 | LTX_EDPA_00009560 | 11/22/2016 | Email chain from Michael Morrison to Lontex re: Cool Compression Tweets |
| DX. 291 | LTX_EDPA_00009602 | LTX_EDPA_00009606 | 10/31/2014 | Email from Ben Bechtel to Lontex re: Sweat It Out Keywords |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|-------|-----------|-----------|------|-------------|
| DX. 292 | LTX_EDPA_00010034 | LTX_EDPA_00010036 | 2/2/2016 | Email from Lontex to Ben Bechtel re: COOL COMPRESSION - Urgent Addition to our website www.sweatitout.com 6 places |
| DX. 293 | LTX_EDPA_00010089 | LTX_EDPA_00010094 | 3/28/2016 | Email from Patrick McKay to sales@sweatitout.com, Ben Bechtel and Bernard Ollila re: SWEAT IT OUT March 16 SEO Pieces with attachments |
| DX. 294 | LTX_EDPA_00010093 | LTX_EDPA_00010094 | | Press Release Recover & Prevent an Injury with SWEAT IT OUT Compression Productions |
| DX. 295 | LTX_EDPA_00010354 | LTX_EDPA_00010355 | 5/5/2015 | Email chain from Lontex to Jon Bogert re: Attn: Efraim |
| DX. 296 | LTX_EDPA_00010371 | LTX_EDPA_00010373 | 2/12/2016 | Nike, Inc. letter to Gary Rosen response to April 8, 2016 letter |
| DX. 297 | LTX_EDPA_00010374 | LTX_EDPA_00010377 | 5/16/2016 | Email from Gary Rosen to Dinisa Hardley Folmar with attached letter |
| DX. 298 | LTX_EDPA_00010391 | LTX_EDPA_00010392 | 4/8/2016 | Letter from Gary Rosen to Nike, Inc. re: Cool Compression Trademark |
| DX. 299 | LTX_EDPA_00010394 | LTX_EDPA_00010395 | 7/19/2016 | Letter from Nike to Gary Rosen response to May 16 letter |
| DX. 300 | LTX_EDPA_00010396 | LTX_EDPA_00010398 | 7/21/2016 | Email and Attached Letter from Gary Rosen to Dinisa Hardley Folmar re Potential Settlement Between Nike and Lontex |
| DX. 301 | LTX_EDPA_00010397 | LTX_EDPA_00010398 | 7/21/2016 | Letter from Gary Rosen to Nike, Inc. re: Response to July 19 letter |
| DX. 302 | LTX_EDPA_00010399 | LTX_EDPA_00010400 | 9/14/2016 | Email chain from Gary Rosen to sales@sweatitout.com re: Lontex/Nike |
| DX. 303 | LTX_EDPA_00010401 | LTX_EDPA_00010403 | 9/14/2016 | Email Chain from Chris Kindle to Gary Rosen re Lontex/Nike Matter |
| DX. 304 | LTX_EDPA_00010404 | LTX_EDPA_00010405 | 9/29/2016 | Email chain from Lontex to Gary Rosen re: Lontex/Nike - For Settlement Purposes Only |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 305 | LTX_EDPA_00010417 | | 1/23/2018 | Letter from the Law Offices of Harvey Saferstein to Nike, Inc. re: Use of COOL COMPRESSION |
| DX. 306 | LTX_EDPA_00010446 | LTX_EDPA_00010448 | 3/3/2016 | Email from Nike.com to sales@sweatitout.com re: We've Received Your Order: O1114814258 |
| DX. 307 | LTX_EDPA_00010648 | LTX_EDPA_00010655 | 11/10/2014 | Email from Kim Ljiljanich to Lontex re: Medco 2015 Pricing Letter Lontex 93006432 with attachment |
| DX. 308 | LTX_EDPA_00010655 | LTX_EDPA_00010655 | | Catalog of Sweat It Out Compression Pants |
| DX. 309 | LTX_EDPA_00010727 | LTX_EDPA_00010737 | 1/2/2019 | Email chain from Lontex re: Follow up on corrections & deletions |
| DX. 310 | LTX_EDPA_00010738 | LTX_EDPA_00010748 | 1/2/2019 | Email chain from Lontex to Efraim Nathan re: Follow up on corrections & deletions |
| DX. 311 | LTX_EDPA_00010751 | LTX_EDPA_00010752 | 11/12/2014 | Email from Lontex to US Trademark Exchange re: Conversation - Email Problem without attachments |
| DX. 312 | LTX_EDPA_00010944 | LTX_EDPA_00010945 | | Lontex Press Release - Lontex Selling Trademarks! |
| DX. 313 | LTX_EDPA_00011043 | LTX_EDPA_00011045 | 4/18/2016 | Email from Efraim Nathan to Abid Ali re Terms of Potential Sale of Lontex Corp. |
| DX. 314 | LTX_EDPA_00011077 | | | Spreadsheet of Twitter Messages |
| DX. 315 | LTX_EDPA_00011135 | LTX_EDPA_00011141 | 7/28/2015 | Email from Michael Trumbell to Efraim Nathan with Attached Signed Agreements |
| DX. 316 | LTX_EDPA_00011246 | LTX_EDPA_00011248 | 4/17/2014 | Email from website@afternic.com to sales@sweatitout.com re: Appraisal for cool-compression.com domain with attachment |
| DX. 317 | LTX_EDPA_00011334 | LTX_EDPA_00011335 | 5/25/2010 | Email from Missi Monroe to Efraim Nathan re Money Owed from Bank's Café or Cool Compression |
| DX. 318 | LTX_EDPA_00011478 | LTX_EDPA_00011490 | 4/27/2012 | Email from Lontex to Spam Detector re: Sweat It Out with attachment |
| DX. 319 | LTX_EDPA_00011639 | LTX_EDPA_00011644 | 3/30/2007 | Email from SWEAT IT OUT to Ron Drop re: Lontex with attachment |
| DX. 320 | LTX_EDPA_00011891 | LTX_EDPA_00011901 | 3/30/2007 | Email from SWEAT IT OUT to Ron Drozd re: Lontex with attachments |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 321 | LTX_EDPA_00012075 | | 11/2/2007 | Email from Denise Schultheisz to sales@sweatitout.com re: Cool Compression Shipping choices without attachments |
| DX. 322 | LTX_EDPA_00012090 | LTX_EDPA_00012091 | 11/13/2007 | Email from Denise Schultheisz to sales@sweatitout.com re: COOL COMPRESSON Website - UPS set-up questions |
| DX. 323 | LTX_EDPA_00012092 | | 11/21/2007 | Email from SWEAT IT OUT to Denise Schultheisz re: COOL COMPRESSION Website - UPS set-up questions |
| DX. 324 | LTX_EDPA_00012100 | LTX_EDPA_00012103 | 2/4/2008 | Email chain from sales@sweatitout.com to acondict@condictandco.com re: final invoice for web site with attachment |
| DX. 325 | LTX_EDPA_00012104 | LTX_EDPA_00012113 | 10/11/2006 | Email from Irene Svotells to SWEAT IT OUT re: packaging with attachments |
| DX. 326 | LTX_EDPA_00012145 | LTX_EDPA_00012150 | 3/5/2006 | Email chain from Amanda to SWEAT IT OUT re: RCPT: 2: branding projects with attachment |
| DX. 327 | LTX_EDPA_00012709 | | 3/3/2016 | Email from Lontex to Gary Rosen re: COOL COMPRESSION Nike/Old Navy Stores |
| DX. 328 | LTX_EDPA_00013083 | LTX_EDPA_00013086 | | Nike Team Sports 2016-16 Men's Basketball Catalog |
| DX. 329 | LTX_EDPA_00013112 | LTX_EDPA_00013113 | 4/8/2016 | Letter from Gary Rosen to Nike, Inc. re: Cool Compression Trademark |
| DX. 330 | LTX_EDPA_00013215 | LTX_EDPA_00013217 | 5/12/2016 | Nike, Inc. letter to Gary Rosen response to April 8, 2016 letter |
| DX. 331 | LTX_EDPA_00013235 | | | Lontex Men's Short |
| DX. 332 | LTX_EDPA_00013351 | LTX_EDPA_0013352 | | Afternic receipt |
| DX. 333 | LTX_EDPA_00013354 | | 4/18/2014 | Email from Network Solutions to Sales@sweatitout.com re: Notice of Aftemic opt In |
| DX. 334 | LTX_EDPA_00013366 | LTX_EDPA_00013370 | 1/7/2016 | Email from Lontex to Veracart Support re: www.coolcompression.com |
| DX. 335 | LTX_EDPA_00024506 | | | Lontex Sales Spreadsheet |
| DX. 336 | LTX_EDPA_00024507 | | | Lontex Sales Spreadsheet |
| DX. 337 | LTX_EDPA_00024682 | LTX_EDPA_00024684 | 4/18/2014 | Email chain from Lontex to Williams re: Chris Williams Soccer Coaching with attachments |

Lontex Corp. v. NIKE, Inc. (E.D. Pa. 2:18-cv-05623-MMB)

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|-------|-----------|-----------|------|-------------|
| DX. 338 | LTX_EDPA_00024695 | LTX_EDPA_00024696 | 1/17/2013 | Email from Marc Scholtyssek (AYC Media) to Efraim Nathan re List of Contacts in the Database |
| DX. 339 | LTX_EDPA_00024735 | LTX_EDPA_00024735 | 12/8/2014 | AYC Media Invoice to Lontex for 5,000 Blaze letter Credits |
| DX. 340 | LTX_EDPA_00024763 | LTX_EDPA_00024765 | 9/4/2014 | Email from bounce_sio@blazeletter.com to sales@sweatittout.com re Lontex True Compression Shorts Advertisement |
| DX. 341 | LTX_EDPA_00024963 | LTX_EDPA_00024964 | 8/27/2013 | Email from Tammie Dingle to sales@sweatitout.com re: Your Invista Order |
| DX. 342 | LTX_EDPA_00024983 | LTX_EDPA_00024986 | 8/23/2007 | Lontex Letter to BFTP/SEP from Lontex |
| DX. 343 | LTX_EDPA_00024987 | LTX_EDPA_00024990 | 1/13/2009 | Email chain from Lontex to Williams re: Hello |
| DX. 344 | LTX_EDPA_00024991 | LTX_EDPA_00024992 | 2/23/2009 | Email chain from Lontex to Williams re: Hello |
| DX. 345 | LTX_EDPA_00024996 | LTX_EDPA_00025001 | 4/3/2012 | Email chain from Williams to Efraim Nathan re: Chris & Cazz Photo's with Gear with attachments |
| DX. 346 | LTX_EDPA_00025002 | LTX_EDPA_00025007 | 4/16/2012 | Email chain from Lontex to Williams re: Chris & Cazz Photo's with Gear with attachments |
| DX. 347 | LTX_EDPA_00025147 | | 5/31/2011 | Style Specification Sheet for Style 2175 |
| DX. 348 | LTX_EDPA_00025355 | LTX_EDPA_00025367 | 12/31/2018 | Email chain from Lontex to Veracart Support re: www.coolcompression.com |
| DX. 349 | LTX_EDPA_00025368 | LTX_EDPA_00025384 | 1/2/2019 | Email chain from Veracart Support to Lontex re: www.coolcompression.com |
| DX. 350 | LTX_EDPA_00025386 | LTX_EDPA_00025387 | 1/29/2010 | Email from Melvin Lewis (Patterson Medical) to Efraim Nathan re Not Selling Sweat it Out to Colleges and High Schools |
| DX. 351 | LTX_EDPA_00025458 | LTX_EDPA_00025459 | 1/30/2015 | Email from Ed Chrisman to Lontex re: Congratulations, after 30 years, great to talk with you about our Trademarks for Sale |
| DX. 352 | LTX_EDPA_00025465 | LTX_EDPA_00025466 | 4/10/2015 | Email Chain from Efraim Nathan to Mike Kaufman (US Trademark Exchange) re Not Continuing Trademark Consulting |
| DX. 353 | LTX_EDPA_00025594 | LTX_EDPA_00025595 | 8/12/2015 | Email from Ricky Lovelace to Lontex re: What you get from the people you sponsor |
| DX. 354 | LTX_EDPA_00025794 | LTX_EDPA_00025796 | 11/8/2013 | Email Chain from Efraim Nathan to Lisa Buster re Sweat it Out Compression Quality |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 355 | LTX_EDPA_00025891 | LTX_EDPA_000256016 | 8/23/2013 | Emails with Attached Lontex Catalogs sent by Efraim Nathan to a Number of Professional Hockey Teams |
| DX. 356 | LTX_EDPA_00026022 | LTX_EDPA_00026161 | 8/1/2013 | Emails with Attached Lontex Catalogs sent by Efraim Nathan (Lontex) to a Number of Professional Football Teams |
| DX. 357 | LTX_EDPA_00026067 | LTX_EDPA_00026069 | 8/1/2013 | Email from Lontex to Me re: NFL Football 2013 without attachment |
| DX. 358 | LTX_EDPA_00026070 | LTX_EDPA_00026071 | | Lontex Brochure |
| DX. 359 | LTX_EDPA_00026093 | LTX_EDPA_00026094 | 6/4/2012 | Email Chain from Efraim Nathan to Pat Jernigan (Tampa Bay Buccaneers) re New Contact at the Buccaneers |
| DX. 360 | LTX_EDPA_00026169 | LTX_EDPA_00026171 | 4/1/2013 | Email chain from Lontex to Brad Berling re: RGIII/1900SLCP/Kane |
| DX. 361 | LTX_EDPA_00026195 | LTX_EDPA_00026198 | 9/13/2013 | Email chain from Lontex to David Chandler re: SWEAT IT OUT Plus with attachment |
| DX. 362 | LTX_EDPA_00026224 | LTX_EDPA_00026229 | 5/15/2014 | Email Chain from Efraim Nathan to Tom Foster re Revised Invoice for Performance Compression Tights |
| DX. 363 | LTX_EDPA_00026246 | LTX_EDPA_00026257 | 4/23/2013 | Email chain from Lontex to Mukesh Sud re: Delivery Info: Compression Shorts |
| DX. 364 | LTX_EDPA_00026305 | LTX_EDPA_00026306 | 2/12/2013 | Email Chain from Mukesh Sud to Efraim Nathan re Lontex Compression Shorts |
| DX. 365 | LTX_EDPA_00026335 | LTX_EDPA_00026338 | 8/5/2002 | Email chain from www.sweatitout.com to jrtaylor@tribune.com re: SWEAT IT OUT apparel Medical Benefits |
| DX. 366 | LTX_EDPA_00026339 | LTX_EDPA_00026341 | 7/15/2002 | Email chain from www.sweatitout.com to mdaris@tribune.com re: SWEAT IT OUT apparel Medical Benefits |
| DX. 367 | LTX_EDPA_00026441 | LTX_EDPA_00026456 | 1/2/2019 | Email Chain from Lontex to Veracart Support re: www.coolcompression.com |
| DX. 368 | LTX_EDPA_00026786 | LTX_EDPA_00026786 | 6/25/2019 | Quote Request from Car-Mel Products to Efraim Nathan for Label Cool Compression Sew |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 369 | LTX_EDPA_00026849 | LTX_EDPA_00026853 | | Cool Compression Clothing Tags + the 2008 Kenner order for labels |
| DX. 370 | LTX_EDPA_00026891 | LTX_EDPA_00026914 | 10/5/2010 | Lontex Corporation US Corporation Income Tax Return for Calendar Year 2009 |
| DX. 371 | LTX_EDPA_00026915 | LTX_EDPA_00026940 | 2/5/2015 | Lontex Corporation US Corporation Income Tax Return for Calendar Year 2011 |
| DX. 372 | LTX_EDPA_00026941 | LTX_EDPA_00026961 | 12/24/2008 | Lontex Corporation US Corporation Income Tax Return for Calendar Year 2006 |
| DX. 373 | LTX_EDPA_00026962 | LTX_EDPA_00026983 | 11/4/2016 | Lontex Corporation US Corporation Income Tax Return for Calendar Year 2013 |
| DX. 374 | LTX_EDPA_00026984 | LTX_EDPA_00027006 | 12/24/2008 | Lontex Corporation US Corporation Income Tax Return for Calendar Year 2007 |
| DX. 375 | LTX_EDPA_00027007 | LTX_EDPA_00027028 | 2/5/2015 | Lontex Corporation US Corporation Income Tax Return for Calendar Year 2012 |
| DX. 376 | LTX_EDPA_00027029 | LTX_EDPA_00027052 | | Lontex Corporation US Corporation Income Tax Return for Calendar Year 2010 |
| DX. 377 | LTX_EDPA_00027053 | LTX_EDPA_00027075 | 10/13/2009 | Lontex Corporation US Corporation Income Tax Return for Calendar Year 2008 |
| DX. 378 | LTX_EDPA_00027076 | LTX_EDPA_00027095 | 11/8/2016 | Lontex Corporation US Corporation Income Tax Return for Calendar Year 2015 |
| DX. 379 | LTX_EDPA_00027096 | LTX_EDPA_00027112 | 12/5/2018 | Lontex Corporation US Corporation Income Tax Return for Calendar Year 2017 |
| DX. 380 | LTX_EDPA_00027113 | LTX_EDPA_00027132 | 11/4/2016 | Lontex Corporation US Corporation Income Tax Return for Calendar Year 2014 |
| DX. 381 | LTX_EDPA_00027133 | LTX_EDPA_00027148 | 11/3/2017 | Lontex Corporation US Corporation Income Tax Return for Calendar Year 2016 |
| DX. 382 | LTX_EDPA_00027164 | LTX_EDPA_00027179 | 3/28/2019 | Email from Lontex to Efraim Nathan Forwarding Email Chain Between Lontex and Ben Bechtel re Body Armor Carrier Compression Shirt Pages |

Lontex Corp. v. NIKE, Inc.  (E.D. Pa. 2:18-cv-05623-MMB)

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 383 | LTX_EDPA_00027294 | LTX_EDPA_00027296 | 3/10/2014 | Email from Ben Bechtel to Lontex re: Sweat It Out Keyword Revisions/Changes with attachments |
| DX. 384 | LTX_EDPA_00027297 | LTX_EDPA_00027299 | 3/10/2014 | Email from Lontex to Ben Bechtel re: Sweat It Out Keyword Revisions/Changes with attachments |
| DX. 385 | LTX_EDPA_00027495 | LTX_EDPA_00027496 | 10/1/2014 | Email chain from Lontex to Grace Stasky re: Sweat It Out - Tweet ideas |
| DX. 386 | LTX_EDPA_00028550 | LTX_EDPA_00028550 | 7/1/2016 | Email from Rebecca Young to Efraim Nathan re Revising Lontex Remarketing Ads |
| DX. 387 | LTX_EDPA_00028551 | LTX_EDPA_00028551 | | Sweatitout.com Advertisement |
| DX. 388 | LTX_EDPA_00028552 | LTX_EDPA_00028552 | | Sweatitout.com Advertisement |
| DX. 389 | LTX_EDPA_00028553 | LTX_EDPA_00028553 | | Sweatitout.com Advertisement |
| DX. 390 | LTX_EDPA_00028780 | LTX_EDPA_00028785 | 3/8/2018 | Email chain from Lontex to Bill Leifholtz re: SWEAT IT OUT's Next Batch of SEO Content Ready for Approval |
| DX. 391 | LTX_EDPA_00028940 | LTX_EDPA_00028941 | 10/17/2018 | Email Chain from Efraim Nathan to Andrew Foligno Requesting All References to COOLMAX Fiber, LYCRA Fiber, and INVISTA to be Deleted |
| DX. 392 | LTX_EDPA_00029295 | LTX_EDPA_00029297 | 11/8/2012 | Email chain from Lontex to Lora Novak re: Next Twitter List #3 for Sweat It Out |
| DX. 393 | LTX_EDPA_00029520 | LTX_EDPA_00029521 | 9/25/2012 | Email from Lontex to Ben Bechtel re: Capri Page with attachment |
| DX. 394 | LTX_EDPA_00029555 | LTX_EDPA_00029557 | 8/30/2012 | Email from Lontex to Ben Bechtel re: Why wear compression shorts for running?: Content needed to be added to website |
| DX. 395 | LTX_EDPA_00029815 | LTX_EDPA_00029823 | 5/1/2012 | Email chain from Lontex to Lora Novak re: Spec |
| DX. 396 | LTX_EDPA_00030319 | LTX_EDPA_00030320 | 12/12/2013 | Email from Lontex to Ben Bechtel re: Advantage of using SWEAT IT OUT Compression |
| DX. 397 | LTX_EDPA_00030442 | LTX_EDPA_00030444 | 11/1/2013 | Email chain from Lontex to Ben Bechtel re: Sweat it Out content updates |
| DX. 398 | LTX_EDPA_00030576 | LTX_EDPA_00030579 | 7/23/2013 | Email from Ben Bechtel to Efraim Nathan and Lontex re: Sweat it Out Home Page and Google Postcard with attachments |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 399 | LTX_EDPA_00030986 | LTX_EDPA_00030991 | 5/16/2013 | Email chain from Lontex to Ben Bechtel re: Upcoming meeting |
| DX. 400 | LTX_EDPA_00031327 | LTX_EDPA_00031331 | 2/28/2013 | Email chain from Lontex to Ben Bechtel re: Q&A for Why Wear Compression Shorts |
| DX. 401 | LTX_EDPA_00031332 | LTX_EDPA_00031337 | 2/28/2013 | Email exchange from Ben Bechtel to Lontex re: Q&A for Why Wear Compression Shorts |
| DX. 402 | LTX_EDPA_00031338 | LTX_EDPA_00031343 | 2/28/2013 | Email chain from Ben Bechtel to Lontex re: Q & A for Why Wear Compression Shorts with attachment |
| DX. 403 | LTX_EDPA_00031362 | LTX_EDPA_00031363 | 2/18/2013 | Email chain from Lontex to Ben Bechtel re: Home Page Text |
| DX. 404 | LTX_EDPA_00031569 | LTX_EDPA_00031905 | | Trademark Express - Comprehensive US Federal & State Trademark Research/US National Common Law |
| DX. 405 | LTX_EDPA_00031924 | LTX_EDPA_00031925 | 3/9/2007 | First Page Illegible Note, Second Page Letter from Norman Lehrer to Efraim Nathan re COOL COMPRESSION Trademark Intent to Use Approved |
| DX. 406 | LTX_EDPA_00031997 | LTX_EDPA_00032012 | 4/4/2019 | Email Chain from Efraim Nathan to Ben Wagner re Images and Video of Cool Compression Items with Attached Images |
| DX. 407 | LTX_EDPA_00032120 | LTX_EDPA_00032125 | 4/15/2014 | Email from infoytsports to Lontex re: Chris Williams Giving back with attachments |
| DX. 408 | LTX_EDPA_00032277 | LTX_EDPA_00032343 | | Fuel Football - 2012 Football Offseason Playbook |
| DX. 409 | LTX_EDPA_00032501 | LTX_EDPA_00032510 | | PBATS 2008 File - with Product Description for Product Review Symposium |
| DX. 410 | LTX_EDPA_00032505 | | | Professional Baseball Athletic Trainers Society Product Review Symposium Annual Business Meeting - Sweat It Out by Lontex Corp. Reservation |
| DX. 411 | LTX_EDPA_00032571 | LTX_EDPA_00032575 | 8/5/2018 | Email Chain from Brian Ball to Efraim Nathan re Securing Spot at PBATS Product Review |
| DX. 412 | LTX_EDPA_00032752 | LTX_EDPA_00032752 | 10/6/2009 | Email from Lindsey Eason to Efraim Nathan re Lontex Payment, Contract, and 50 Word Description |
| DX. 413 | LTX_EDPA_00032935 | LTX_EDPA_00032936 | 3/18/2010 | Email from Lontex to bsrexpo@aol.com re: Hi Terri-can't remember if we sent this over with attachment |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 414 | LTX_EDPA_00032966 | LTX_EDPA_00032971 | 4/7/2011 | Email from Efraim Nathan to bsrexpo@aol.com re Fixing Sweat It Out Trademark Information |
| DX. 415 | LTX_EDPA_00033646 | LTX_EDPA_00033646 | | Pictures Showing Nike Fabric Labeled "Special 3019 M/1 no Neck," ""Special 3023 M/2 White no Neck," and ""Special 3020 M/2 no Neck" |
| DX. 416 | LTX_EDPA_00033828 | LTX_EDPA_00033829 | 7/16/2013 | Email from Christopher Williams to sales@sweatitout.com re: Mark Lavery SWEAT IT OUT Test with attachment |
| DX. 417 | LTX_EDPA_00033864 | LTX_EDPA_00033864 | | Sweat it Out Boxing Advertisement |
| DX. 418 | LTX_EDPA_00033964 | LTX_EDPA_00033968 | | Chart Showing Golden Stitch Pricing and Products for Various Years Between 2005-2018 |
| DX. 419 | LTX_EDPA_00035101 | LTX_EDPA_00035109 | | Golden Stitch Invoices |
| DX. 420 | LTX_EDPA_00035916 | LTX_EDPA_00035918 | 7/29/2015 | Email from Efraim Nathan to Gary Rodrick re Selling Lontex Trademarks with Attached Trademark Page |
| DX. 421 | LTX_EDPA_00035987 | LTX_EDPA_00035987 | 4/17/2013 | Letter from Norman Lehrer to Efraim Nathan re renewing PTO Trademark |
| DX. 422 | LTX_EDPA_00035991 | LTX_EDPA_00035991 | 8/23/2007 | Letter from Norman Lehrer to Efraim Nathan re PTO Examiner Objection to TM Printed on Lontex Labels |
| DX. 423 | LTX_EDPA_00035993 | LTX_EDPA_00035993 | 3/9/2007 | Letter from Norman Lehrer to Efraim Nathan re COOL COMPRESSION Trademark Intent to Use Approved |
| DX. 424 | LTX_EDPA_00035995 | LTX_EDPA_00035995 | 9/12/2006 | Letter from Norman Lehrer to Efraim Nathan re Filing PTO Trademark Application for COOL COMPRESSION with Attached Serial Number |
| DX. 425 | LTX_EDPA_00036080 | LTX_EDPA_00036080 | 3/9/2007 | Letter from Norman Lehrer to Efraim Nathan re Confirmation of PTO Approval of Cool Compression Name |
| DX. 426 | LTX_EDPA_00036082 | LTX_EDPA_00036082 | 4/25/2006 | Letter from Norman Lehrer to Efraim Nathan re Filing Trademark Application for Cool Compression with the PTO |
| DX. 427 | LTX_EDPA_00036204 | LTX_EDPA_00036204 | 4/28/2014 | Letter from Norman Lehrer to Efraim Nathan re Renewing PTO Trademark |
| DX. 428 | LTX_EDPA_00036207 | LTX_EDPA_00036207 | 10/16/2008 | Letter from Norman Lehrer to Efraim Nathan re PTO Response to Outstanding Office Action for Cool Compression |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 429 | LTX_EDPA_00036208 | LTX_EDPA_00036209 | 9/19/2008 | Letter from Norman Lehrer to Efraim Nathan re Receiving First Office Action from PTO Examiner for Cool Compression Trademark Application |
| DX. 430 | LTX_EDPA_00036210 | LTX_EDPA_00036210 | 5/19/2008 | Letter from Norman Lehrer to Efraim Nathan re Filing Trademark Application for Cool Compression with the PTO |
| DX. 431 | LTX_EDPA_00036219 | | | Lontex Sales by Item Detail - January 2006 through June 2019 |
| DX. 432 | LTX_EDPA_00036793 | | | Images from Nike.com |
| DX. 433 | LTX_EDPA_00036977 | | | SWEAT IT OUT Brochure Used by Professional Sports Teams |
| DX. 434 | LTX_EDPA_00040443 | LTX_EDPA_00040445 | 2/16/2018 | Email chain from Hary Saferstein to Efraim Nathan re: Lontex Corporation COOL COMPRESSION TRADEMARKS (NIKE022) |
| DX. 435 | LYCRA-00000001 | LYCRA-00000009 | | Trademark License Agreement for INVISTA |
| DX. 436 | LYCRA-00000010 | LYCRA-00000018 | 12/12/2014 | Trademark License Renewal Amendment for INVISTA |
| DX. 437 | LYCRA-00000012 | LYCRA-00000015 | 9/23/2014 | Email from Andrea Hamilton to Traci Girrens re: Lontex's Unauthorized Use of the INVISTA Marks and Breach of the Trademark Agreement |
| DX. 438 | LYCRA-00000016 | LYCRA-00000018 | 8/6/2014 | Email from Anna Shaw to Christina Gerrlof re: Lontex's Unauthorized Use of the INVISTA Marks and Breach of the Trademark Agreement |
| DX. 439 | LYCRA-00000019 | LYCRA-00000020 | 9/23/2014 | Email from Lontex re: Network Solutions Account Update Confirmation |
| DX. 440 | LYCRA-00000021 | | 9/17/2014 | Email from Lontex to Anna Shaw re: INVISTA Compliance |
| DX. 441 | LYCRA-00000022 | LYCRA-00000024 | 2/2/2013 | Trademark License Agreement for INVISTA |
| DX. 442 | LYCRA-00000025 | LYCRA-00000041 | | Lontex Offer Sheet |
| DX. 443 | LYCRA-00000042 | | 7/31/2014 | Email from Denise Milligan to Sales@sweatitout.com re: Lontex's Unauthorized Use of the INVISTA Marks and Breach of the Trademark Agreement |
| DX. 444 | LYCRA-00000043 | LYCRA-00000064 | 7/31/2014 | Letter to Efraim Nathan re: Lontex's Unauthorized Use of the INVISTA Marks and Breach of the Trademark Agreement |
| DX. 445 | LYCRA-00000065 | | 8/4/2014 | Email from Anna Shaw to Traci Gierrens re: Cease and Desist Demand Letter |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|-------|-----------|-----------|------|-------------|
| DX. 446 | LYCRA-00000066 | LYCRA-00000067 | 8/4/2014 | Email from Anna Shaw to Traci Girrens re: Cease Desist Demand Letter |
| DX. 447 | LYCRA-00000068 | LYCRA-00000069 | 8/4/2014 | Email from Anna Shaw to Traci Girrens re: Cease Desist Demand Letter |
| DX. 448 | LYCRA-00000070 | LYCRA-00000071 | 8/4/2014 | Email from Anna Shaw to Traci Girrens re: Cease Desist Demand Letter |
| DX. 449 | LYCRA-00000072 | LYCRA-00000075 | 9/12/2014 | Email from Traci Girrens to Andrea Hamilton re: Lontex's Unauthorized Use of INVISTA Marks and Breach of Trademark Agreement |
| DX. 450 | LYCRA-00000076 | LYCRA-00000078 | 8/8/2014 | Email from Anna Shaw to Christina Gerrlof re: Lontex's Unauthorized Use of the INVISTA Marks and Breach of the Trademark Agreement |
| DX. 451 | LYCRA-00000079 | LYCRA-00000081 | 9/12/2014 | Email from Andrea Hamilton to Traci Girrens re: Lontex's Unauthorized Use of the INVISTA Marks and Breach of the Trademark Agreement |
| DX. 452 | LYCRA-00000082 | LYCRA-00000085 | 9/16/2014 | Email from Andrea Hamilton to sales@sweatitout.com re: Lontex's Domain Names to be transferred to INVISTA |
| DX. 453 | LYCRA-00000086 | LYCRA-00000091 | 9/22/2014 | Email from Lontex to Andrea Hamilton re: Lontex's Domain Names transferred to INVISTA |
| DX. 454 | LYCRA-00000092 | LYCRA-00000096 | 9/22/2014 | Email from Lontex to Andrea Hamilton re: Lontex's Domain Names transferred to INVISTA |
| DX. 455 | LYCRA-00000097 | LYCRA-00000101 | 9/22/2014 | Email from Andrea Hamilton to Lontex re: Lontex's Domain Names to be transferred to INVISTA |
| DX. 456 | LYCRA-00000102 | LYCRA-00000106 | 9/19/2014 | Email from Andrea Hamilton to Lontex re: Lontex's Domain Names to be transferred to INVISTA |
| DX. 457 | LYCRA-00000107 | LYCRA-00000109 | 9/15/2014 | Email from Andrea Hamilton to sales@sweatitout.com re: Lontex's Domain Names to be transferred to INVISTA |
| DX. 458 | LYCRA-00000110 | LYCRA-00000114 | 9/22/2014 | Email from Andrea Hamilton to Lontex re: Lontex's Domain Names to be transferred to INVISTA |
| DX. 459 | LYCRA-00000115 | LYCRA-00000118 | 9/16/2014 | Email from Andrea Hamilton to Lontex re; Lontex's Domain Names to be transferred to INVISTA |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|-------|-----------|-----------|------|-------------|
| DX. 460 | LYCRA-00000119 | LYCRA-00000123 | 9/19/2014 | Email from Lontex to Andrea Hamilton re: Lontex's Domain Names transferred to INVISTA |
| DX. 461 | LYCRA-00000124 | LYCRA-00000128 | 9/22/2014 | Email from Lontex to Andrea Hamilton re: Lontex's Domain Names transferred to INVISTA |
| DX. 462 | LYCRA-00000129 | LYCRA-00000130 | | Lontex Brochure |
| DX. 463 | LYCRA-00000131 | LYCRA-00000133 | 2/3/2013 | Trademark License Agreement for INVISTA |
| DX. 464 | LYCRA-00000134 | LYCRA-00000155 | 7/31/2014 | Letter to Efraim Nathan re: Lontex's Unauthorized Use of the INVISTA Marks and Breach of the Trademark Agreement |
| DX. 465 | LYCRA-00000156 | LYCRA-00000159 | 9/23/2014 | Email from Andrea Hamilton to Traci Girrens re: Lontex's Unauthorized Use of the INVISTA Marks and Breach of the Trademark Agreement with out attachments |
| DX. 466 | LYCRA-00000160 | LYCRA-00000165 | 10/8/2014 | Email from Andrea Hamilton to Vincent Denoyelle and Laetitia Arrault re: Lontex's Unauthorized Use of the INVISTA Marks and Breach of the Trademark Agreement |
| DX. 467 | LYCRA-00000166 | LYCRA-00000168 | 8/6/2014 | Email from Christina Gerrlof to Anna Shaw re: Lontex's Unauthorized Use of the INVISTA Marks and Breach of the Trademark Agreement |
| DX. 468 | LYCRA-00000169 | LYCRA-00000170 | 9/23/2014 | Email from Lontex to Andrea Hamilton re: Network Solutions Account Update Confirmation |
| DX. 469 | LYCRA-00000171 | | 9/17/2014 | Email from Lontex to Anna Shaw re: INVISTA Compliance |
| DX. 470 | LYCRA-00000172 | | 7/31/2014 | Email from Denise Mulligan to Sales@sweatitout.com re: Lontex's Unauthorized Use of the INVISTA Marks and Breach of the Trademark Agreement |
| DX. 471 | LYCRA-00000173 | LYCRA-00000174 | 10/14/2014 | Email from Andrea Hamilton to Lontex re: Registrar Transfer Request Complete |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|-------|-----------|-----------|------|-------------|
| DX. 472 | LYCRA-00000175 | LYCRA-00000176 | | Lontex Brochure |
| DX. 473 | LYCRA-00000177 | LYCRA-00000179 | | Trademark License Agreement for INVISTA |
| DX. 474 | LYCRA-00000180 | LYCRA-00000201 | 7/31/2014 | Letter to Lontex re: Lontex's Unauthorized Use of the INVISTA Marks and Breach of the Trademark Agreement |
| DX. 475 | LYCRA-00000202 | | 7/31/2014 | Letter to Lontex re: Lontex's Unauthorized Use of the INVISTA Marks and Breach of the Trademark Agreement |
| DX. 476 | LYCRA-00000224 | LYCRA-00000228 | 9/30/2014 | Email from Andrea Hamilton to Suzanne Fettig re: Lontex's Unauthorized Use of the INVISTA Marks and Breach of the Trademark Agreement |
| DX. 477 | LYCRA-00000229 | LYCRA-00000234 | 10/8/2014 | Email from Andrea Hamilton to Suzanne Fettig re: Lontex's Unauthorized Use of the INVISTA Marks and Breach of the Trademark Agreement |
| DX. 478 | LYCRA-00000235 | LYCRA-00000240 | 10/9/2014 | Email from Andrea Hamilton to Vincent Denoyelle and Laetitia Arrault re: Lontex's Unauthorized Use of the INVISTA Marks and Breach of the Trademark Agreement |
| DX. 479 | LYCRA-00000241 | LYCRA-00000244 | 9/30/2014 | Email from Andrea Hamilton to Traci Girrens re: Lontex's Unauthorized Use of the INVISTA Marks and Breach of the Trademark Agreement |
| DX. 480 | LYCRA-00000245 | LYCRA-00000250 | 10/9/2014 | Email from Vincent Denoyelle to Suzanne Fettig re: Lontex's Unauthorized Use of the INVISTA Marks and Breach of the Trademark Agreement |
| DX. 481 | LYCRA-00000251 | LYCRA-00000255 | 9/30/2014 | Email from Suzanne Fettig to Andrea Hamilton re: Lontex's Unauthorized Use of the INVISTA Marks and Breach of the Trademark Agreement |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 482 | LYCRA-00000256 | LYCRA-00000261 | 10/9/2014 | Email from Suzanne Fettig to Vincent Denoyelle re: Lontex's Unauthorized Use of the INVISTA Marks and Breach of the Trademark Agreement |
| DX. 483 | LYCRA-00000262 | LYCRA-00000267 | 10/9/2014 | Email from Vincent Denoyelle to Andrea Hamilton re: Lontex's Unauthorized Use of the INVISTA Marks and Breach of the Trademark Agreement |
| DX. 484 | LYCRA-00000268 | LYCRA-00000271 | 9/30/2014 | Email from Andrea Hamilton to Traci Girrens re: Lontex's Unauthorized Use of the INVISTA Marks and Breach of the Trademark Agreement |
| DX. 485 | LYCRA-00000272 | LYCRA-00000275 | 9/25/2014 | Email from Traci Girrens to Andrea Hamilton re: Lontex's Unauthorized Use of INVISTA Marks and Breach of Trademark Agreement |
| DX. 486 | LYCRA-00000276 | LYCRA-00000280 | 10/18/2014 | Email from Suzanne Fettig to Andrea Hamilton re: Lontex's Unauthorized Use of the INVISTA Marks and Breach of the Trademark Agreement |
| DX. 487 | LYCRA-00000281 | LYCRA-00000286 | 10/8/2014 | Email from Suzanne Fettig to Andrea Hamilton re: Lontex's Unauthorized Use of the INVISTA Marks and Breach of the Trademark Agreement |
| DX. 488 | LYCRA-00000287 | LYCRA-00000292 | 10/9/2014 | Email from Vincent Denoyelle to Suzanne Fettig re: Lontex's Unauthorized Use of the INVISTA Marks and Breach of the Trademark Agreement |
| DX. 489 | LYCRA-00000293 | | 8/4/2014 | Email from Anna Shaw to Traci Gierrens re: Cease and Desist Demand Letter |
| DX. 490 | LYCRA-00000294 | | 8/4/2014 | Email from Traci Girrens to Anna Shaw re: Cease Desist Demand Letter - Lontex Corp |
| DX. 491 | LYCRA-00000295 | LYCRA-00000296 | 8/4/2014 | Email from Traci Girrens to Anna Shaw re: Cease Desist Demand Letter - Lontex Corp |
| DX. 492 | LYCRA-00000297 | LYCRA-00000319 | 7/31/2014 | Email from Anna Shaw to Traci Gierrens re: Cease and Desist Demand Letter with attachment |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 493 | LYCRA-00000320 | LYCRA-00000341 | 7/31/2014 | Letter to Efraim Nathan re: Lontex's Unauthorized Use of the INVISTA Marks and Breach of the Trademark Agreement |
| DX. 494 | MARKSMEN-0000001 | MARKSMEN-0000007 | 8/16/2016 | Marksmen Letter re: Investigation of COOL COMPRESSION trademark |
| DX. 495 | MARKSMEN-0000008 | | | Photo of SWEAT IT OUT Logo |
| DX. 496 | MARKSMEN-0000009 | | | Photo of Lontex Shorts |
| DX. 497 | MARKSMEN-0000010 | | | Photo of Lontex Shorts with Logo |
| DX. 498 | MARKSMEN-0000011 | | | Photo of Lontex Shorts with Logo |
| DX. 499 | MARKSMEN-0000012 | | | Photo of Lontex Address |
| DX. 500 | MARKSMEN-0000013 | | | Receipt for Performance Compression Shorts |
| DX. 501 | MARKSMEN-0000014 | | | Photo of Lontex Tag |
| DX. 502 | MARKSMEN-0000015 | | | Photo of SWEAT IT OUT Logo |
| DX. 503 | MARKSMEN-0000016 | | | Photo of SWEAT IT OUT Logo |
| DX. 504 | MARKSMEN-0000025 | | | Photo of Lontex Shorts in package |
| DX. 505 | MARKSMEN-0000026 | | | Photo of Lontex Brochure |
| DX. 506 | MARKSMEN-0000027 | | | Photo of Label of Product Information |
| DX. 507 | MARKSMEN-0000030 | | | Photo of Lontex Shorts in package |
| DX. 508 | MARKSMEN-0000031 | | | Image of Packaging from Sweat It Out |
| DX. 509 | MARKSMEN-0000032 | | | Photo of Label of Product Information |
| DX. 510 | MARKSMEN-0000033 | | | Photo of Lontex Shorts in package |
| DX. 511 | MARKSMEN-0000035 | | | Photo of Lontex Shorts with Logo |
| DX. 512 | MARKSMEN-0000036 | | | Photo of Lontex Shorts with Logo |
| DX. 513 | MARKSMEN-0000037 | | | Photo of Lontex Shorts with Logo |
| DX. 514 | MARKSMEN-0000038 | | | Photo of Lontex Tag |
| DX. 515 | MARKSMEN-0000039 | | | Photo of Lontex Tag |
| DX. 516 | MARKSMEN-0000040 | | | Photo of Lontex Shorts |
| DX. 517 | MARKSMEN-0000041 | | | Photo of Lontex Shorts with Logo |
| DX. 518 | MARKSMEN-0000042 | | | Photo of Lontex Shorts with Logo |
| DX. 519 | MARKSMEN-0000043 | | | Photo of SWEAT IT OUT Logo |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 520 | MARKSMEN-0000047 | MARKSMEN-0000048 | 8/12/2016 | Email from Sandon Berg to Kate Schrader re: 83974.1 Cool Compression |
| DX. 521 | NIKE-00000001 | NIKE-00000775 | 9/30/2016 | Fall 2017 Territory Sporting Goods  Apparel and EQ - BEST USA Catalog |
| DX. 522 | NIKE-00000775 | NIKE-00001519 | 8/10/2016 | Summer 2017 Strategic Sporting Goods Apparel and EQ Best Catalog |
| DX. 523 | NIKE-00001520 | NIKE-00001893 | | Fall 2016 Territory Sporting Goods AP & EQ Catalog |
| DX. 524 | NIKE-00001894 | NIKE-00002396 | | Spring 2017 City Specialty Appearel and EQ - T11 USA Catalog |
| DX. 525 | NIKE-00002397 | NIKE-00002818 | | Fall 2016 Department Stores Apparel & EQ Catalog |
| DX. 526 | NIKE-00002819 | NIKE-00003495 | | Holiday 2017 Sporting Goods Apparel and EQ Catalog |
| DX. 527 | NIKE-00003496 | NIKE-00004082 | | Fall 2017 Department Stores Apparel & Equipment |
| DX. 528 | NIKE-00004083 | NIKE-00004592 | 5/13/2016 | Spring 2018 Sporting Goods Apparel and EQ Catalog |
| DX. 529 | NIKE-00004593 | NIKE-00004790 | 9/27/2016 | Fall 2017 Department Stores Apparel & Equipment Men's Performance Apparel Catalog |
| DX. 530 | NIKE-00004633 | NIKE-00004634 | | Fred J. Miller, Inc. - Corelements "Stay Cool" Compression Fit Long Sleeve |
| DX. 531 | NIKE-00004791 | NIKE-00005289 | | Fall 2016 Territory Sporting Goods AP & EQ Catalog |
| DX. 532 | NIKE-00005290 | NIKE-00006139 | 7/26/2016 | Summer 2017 Athletic Specialty - Apparel and EQ Best - Catalog |
| DX. 533 | NIKE-00006140 | NIKE-00006873 | 8/16/2016 | Summer 2017 Strategic Sporting Goods Apparel and EQ Best Catalog |
| DX. 534 | NIKE-00006874 | NIKE-00006971 | | Fall 2017 Department Stores Apparel & Equipment Youth Athletes Apparel and Equipment Catalog |
| DX. 535 | NIKE-00006972 | NIKE-00007506 | | Holiday 2016 Department Stores Apparel and Equipment Catalog |
| DX. 536 | NIKE-00007507 | NIKE-00008027 | | Fall 2016 Territory Sporting Goods AP & EQ Catalog |
| DX. 537 | NIKE-00008028 | NIKE-00008381 | | Spring 2017 City Specialty Appearel and EQ - Catalog |
| DX. 538 | NIKE-00008382 | NIKE-00008614 | | Fall 2017 Athletic Specialty Apparel & Equipment Men's Performance Apparel Catalog |
| DX. 539 | NIKE-00008615 | NIKE-00009414 | | Holiday 2017 Sporting Good Catalog |
| DX. 540 | NIKE-00009415 | NIKE-00009992 | | Holiday 2017 Sporting Goods Apparel and EQ Catalog |
| DX. 541 | NIKE-00009993 | NIKE-00010520 | | Fall 2016 Strategic Sporting Goods AP & EQ Catalog |
| DX. 542 | NIKE-00010521 | NIKE-00010746 | | Summer 2017 Boutique Apparel & EQ Catalog |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 543 | NIKE-00010747 | NIKE-00011198 | | Spring 2106 Men's Apparel & Equipment Catalog |
| DX. 544 | NIKE-00011199 | NIKE-00011701 | | Spring 2017 Boutique Apparel and EQ Catalog |
| DX. 545 | NIKE-00011702 | NIKE-00012361 | | Holiday 2016 Sporting Goods Apparel & Equipment Catalog |
| DX. 546 | NIKE-00012362 | NIKE-00012548 | | Fall 2016 City Specialty Apparel & Equipment Catalog |
| DX. 547 | NIKE-00012549 | NIKE-00012649 | | Spring 2016 Young Athletes Catalog |
| DX. 548 | NIKE-00012650 | NIKE-00013078 | | Spring 2018 - Athletic Specialty Apparel and EQ - Catalog |
| DX. 549 | NIKE-00013079 | NIKE-00013185 | | Summer 2017 City Specialty Apparel and EQ - Catalog |
| DX. 550 | NIKE-00013186 | NIKE-00013821 | | Holiday 2017 Department Store Apparel & EQ Catalog |
| DX. 551 | NIKE-00013822 | NIKE-00014282 | | Summer 2017 Department Store Apparel & Equipment Catalog |
| DX. 552 | NIKE-00014283 | NIKE-00015012 | | Summer 2017 Territory Sporting Goods Apparel and EQ Catalog |
| DX. 553 | NIKE-00015013 | NIKE-00015658 | | Summer 2017 Territory Sporting Goods Apparel and EQ Catalog |
| DX. 554 | NIKE-00015659 | NIKE-00016272 | | Summer 2016 Strategic Sporting Goods Apparel & EQ Catalog |
| DX. 555 | NIKE-00016273 | NIKE-00016719 | | Spring 2017 Territory Sporting Goods Apparel and EQ Catalog |
| DX. 556 | NIKE-00016720 | NIKE-00017222 | | Spring 2017 City Specialty Apparel and EQ Catalog |
| DX. 557 | NIKE-00017223 | NIKE-00017696 | | Spring 2018 Department Stores Apparel & Equipment Catalog |
| DX. 558 | NIKE-00017697 | NIKE-00018044 | | Fall 2016 City Specialty - Apparel & Equipment Catalog |
| DX. 559 | NIKE-00018045 | NIKE-00018647 | | Summer 2016 Territory Sporting Goods Catalog |
| DX. 560 | NIKE-00018648 | NIKE-00018769 | | Fall 2017 Athletic Specialty Apparel & Equipment Young Athletes Apparel and Equipment Sports Accessories - Football Gloves Catalog |
| DX. 561 | NIKE-00018770 | NIKE-00019092 | | Summer 2017 Department Stores Apparel & Equipment Catalog |
| DX. 562 | NIKE-00019093 | NIKE-00019776 | | Spring 2017 Strategic Sporting Goods Apparel and EQ Catalog |
| DX. 563 | NIKE-00019777 | NIKE-00020102 | | Summer 2017 Department Stores Apparel & EQ Catalog |
| DX. 564 | NIKE-00020103 | NIKE-00020450 | | Fall 2016 City Specialty - Apparel & Equipment Catalog |
| DX. 565 | NIKE-00020451 | NIKE-00020910 | | Spring 2017 Department Stores Apparel Catalog |
| DX. 566 | NIKE-00020911 | NIKE-00021258 | | Fall 2016 City Specialty - Apparel & Equipment Catalog |
| DX. 567 | NIKE-00021259 | NIKE-00021855 | | Spring 2018 Athletic Specialty Apparel - Catalog |
| DX. 568 | NIKE-00021856 | NIKE-00022538 | 10/17/2016 | Fall 2017 NFL SG Ap and EQ USA |
| DX. 569 | NIKE-00022539 | NIKE-00023042 | | Holiday 2016 Athletic Specialty Catalog |
| DX. 570 | NIKE-00023043 | NIKE-00023401 | | Holiday 2016 Department Stores Apparel and Equipment Catalog |
| DX. 571 | NIKE-00023402 | NIKE-00023726 | | Summer 2016 Department Store Apparel and EQ Catalog |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 572 | NIKE-00023727 | NIKE-00024125 | | Fall 2016 Lacrosse Specialty Catalog |
| DX. 573 | NIKE-00024126 | NIKE-00024533 | | Spring 2017 Territory Sporting Goods Apparel and EQ catalog |
| DX. 574 | NIKE-00024534 | NIKE-00024880 | | Holiday 2016 Apparel and Equipment Catalog |
| DX. 575 | NIKE-00024881 | NIKE-00025436 | | Summer 2017 NFL Inline Apparel and Equipment Catalog |
| DX. 576 | NIKE-00025437 | NIKE-00025990 | | Spring 2017 Territory Sporting Goods Apparel and EQ - V2 Catalog |
| DX. 577 | NIKE-00025991 | NIKE-00026555 | | Spring 2017 NFL Stadium Inline Apparel and EQ Catalog |
| DX. 578 | NIKE-00026556 | NIKE-00026999 | | Summer 2017 Territory Sporting Goods Apparel and EQ Catalog |
| DX. 579 | NIKE-00027000 | NIKE-00027365 | | Summer 2016 Sporting Goods Apparel and Equipment Catalog |
| DX. 580 | NIKE-00027366 | NIKE-00027590 | | Holiday 2017 Sporting Goods Best Foot ware Catalog |
| DX. 581 | NIKE-00027591 | NIKE-00028155 | | Holiday 2016 Sporting Goods Apparel & Equipment Catalog |
| DX. 582 | NIKE-00028156 | NIKE-00028529 | | Fall Department Store Apparel & Equipment Catalog |
| DX. 583 | NIKE-00028530 | NIKE-00029010 | 7/29/2016 | Summer 2017 Department Stores Apparel & Equipment - BEST USA |
| DX. 584 | NIKE-00029011 | NIKE-00029403 | | Spring 2018 Sporting Goods Apparel and EQ Catalog |
| DX. 585 | NIKE-00029404 | NIKE-00029886 | | Spring 2018 Sporting Goods Apparel and EQ Catalog |
| DX. 586 | NIKE-00029887 | NIKE-00030018 | | Jordan Holiday 2015 Catalog |
| DX. 587 | NIKE-00030019 | NIKE-00030146 | | Fall 2015 Young Athletes Apparel Catalog |
| DX. 588 | NIKE-00030147 | NIKE-00030382 | | Nike Fall 2015 Catalog for Sporting Goods |
| DX. 589 | NIKE-00030383 | NIKE-00030900 | | Holiday 2015 Department Store Catalog |
| DX. 590 | NIKE-00030901 | NIKE-0030944 | 8/18/2014 | Summer 2015 Men's Performance Apparel Athletic Training-Nike Pro Training Catalog |
| DX. 591 | NIKE-00030945 | NIKE-00031082 | | 2015 Fall Jordan Catalog |
| DX. 592 | NIKE-00031083 | NIKE-00031210 | | Fall 2015 Nike Catalog for Young Athletes/Apparel |
| DX. 593 | NIKE-00031211 | NIKE-00031727 | | 2015 Holiday Department Stores Apparel and Equipment Catalog |
| DX. 594 | NIKE-00031728 | NIKE-00031865 | | Jordan Fall 2015 Catalog |
| DX. 595 | NIKE-00031866 | NIKE-00031889 | | Holiday 2015 Nike Specialty Field Systems Catalog |
| DX. 596 | NIKE-00031890 | NIKE-00032407 | | 2015 Holiday Department Stores Apparel and Equipment Catalog |
| DX. 597 | NIKE-00032408 | NIKE-00032667 | | Fall 2015 Men's Apparel Performance Catalog |
| DX. 598 | NIKE-00032668 | NIKE-00033060 | | Holiday 2015 Territory Sporting Goods Catalog |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 599 | NIKE-00033061 | NIKE-00033108 | | Spring 2016 Team Sports Football Catalog |
| DX. 600 | NIKE-00033109 | NIKE-00033625 | | Holiday 2015 Department Store Catalog |
| DX. 601 | NIKE-00033634 | NIKE-00033661 | | Nike 2016 Team Sports Men's Training |
| DX. 602 | NIKE-00033662 | NIKE-00033855 | | Summer 2015 Men's Performance Apparel Catalog |
| DX. 603 | NIKE-00033856 | NIKE-00034613 | | Holiday 2015 Strategic Sporting Goods Catalog |
| DX. 604 | NIKE-00034614 | NIKE-00034743 | | Summer 2015 Jordan Catalog |
| DX. 605 | NIKE-00034744 | NIKE-00034782 | | 2016/Baseball/Product Guide |
| DX. 606 | NIKE-00034783 | NIKE-00035091 | | Fall 2015 Sporting Goods |
| DX. 607 | NIKE-00035092 | NIKE-00035484 | | Holiday 2015 Territory Sporting Goods Catalog |
| DX. 608 | NIKE-00035485 | NIKE-00035607 | | Fall 2015 Always Available Catalog |
| DX. 609 | NIKE-00035608 | NIKE-00035663 | | Nike Team Sports 2017 Men's Football Catalog |
| DX. 610 | NIKE-00035664 | NIKE-00036263 | | Holiday 2015 Territory Sporting Goods Catalog |
| DX. 611 | NIKE-00036264 | NIKE-00036659 | | Fall 2015 Sporting Goods Catalog |
| DX. 612 | NIKE-00036660 | NIKE-00037235 | | 2015 Holiday - Dick's Sporting Goods Catalog |
| DX. 613 | NIKE-00037236 | NIKE-00037290 | | Spring - Summer 2017 Nike Team Sports - Men's Football Catalog |
| DX. 614 | NIKE-00037291 | NIKE-00037374 | | Fall 2015 Sporting Goods Catalog Update 1 |
| DX. 615 | NIKE-00037375 | NIKE-00037418 | | Nike Team Sports 2017 Men's Training Catalog |
| DX. 616 | NIKE-00037419 | NIKE-00037729 | | Fall 2015 Sporting Goods Catalog |
| DX. 617 | NIKE-00037730 | NIKE-00037861 | | Holiday 2015 Jordan Catalog |
| DX. 618 | NIKE-00037862 | NIKE-00038121 | | Fall 2015 Men's Apparel Performance Catalog |
| DX. 619 | NIKE-00038122 | NIKE-00038311 | | Holiday 2015 Nike Running Specialty Catalog |
| DX. 620 | NIKE-00038312 | NIKE-00038354 | | Nike Team Sports 2017 Men's Training Catalog |
| DX. 621 | NIKE-00038355 | NIKE-00039112 | | 2015 Holiday Strategic Sporting Goods Catalog |
| DX. 622 | NIKE-00039113 | NIKE-00039712 | | Holiday 2015 Territory Sporting Goods Catalog |
| DX. 623 | NIKE-00039713 | NIKE-00039902 | | Holiday 2015 Nike Running Specialty Catalog |
| DX. 624 | NIKE-00039903 | NIKE-00040034 | | Spring 2015 Jordan Catalog |
| DX. 625 | NIKE-00040035 | NIKE-00040058 | | Nike Special Field Systems Apparel, Foot ware & Equipment Holiday 2015 |

Lontex Corp. v. NIKE, Inc.  (E.D. Pa. 2:18-cv-05623-MMB)

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 626 | NIKE-00040035 | NIKE-00040058 | | 2015 HOLIDAY SPECIAL FIELD SYSTEMS APPAREL FOOTWEAR AND EQUIPMENT.pdf |
| DX. 627 | NIKE-00040455 | NIKE-00040472 | 2/2/2016 | Nike Corporate Direct Print Artwork |
| DX. 628 | NIKE-00040506 | NIKE-00040509 | | MMX Marketing & Style Name Architecture: Performance Apparel |
| DX. 629 | NIKE-00040700 | NIKE-00040701 | 4/22/2016 | List of all Spring 2017 Nike Pro Cool Products with Style Count and Total Revenue |
| DX. 630 | NIKE-00041053 | NIKE-00041053 | 6/28/2018 | Email Chain from Kobe Fues to Katie Bromert re Updating Product Names to Exclude Compression from Store |
| DX. 631 | NIKE-00041082 | | 7/3/2018 | Email chain from Katie Bromert to Nikki Prawdzik re: DSG Product Name Change - Action Needed |
| DX. 632 | NIKE-00041085 | NIKE-00041085 | 6/29/2018 | Email Chain from Katie Bromert to Jenny Parshall re Updating Product Names to Exclude Compression from Store |
| DX. 633 | Nike-00041134 | Nike-00041134 | 6/28/2018 | Email chain from Will McNaughton to Randy Cameron re Use of Compression Wording in Nike Products |
| DX. 634 | NIKE-00041135 | NIKE-00041135 | 1/7/2019 | Email from Kali Foiles to Katie Bromert and Hilary Harrison re Acknowledging Cool Pro Compression Lawsuit |
| DX. 635 | NIKE-00041187 | | 9/16/2016 | Email Chain from Nick Johnson to Rachel Henry re Removing Use of Word  Compression to Describe Products |
| DX. 636 | NIKE-00041189 | NIKE-00041192 | 2/19/2016 | Email from Nick Johnson to Neil Munro re: Construction Pyramids with attachments |
| DX. 637 | NIKE-00041251 | | 4/29/2016 | Email from Nick Johnson to Neil Munro Forwarding Updated Spring 2016 Top/Bottom 20 Styles Data |
| DX. 638 | NIKE-00041354 | NIKE-00041363 | 12/10/2009 | Nike Pro Combat - Hangtag System Update V8 |
| DX. 639 | NIKE-00041369 | NIKE-00041372 | 4/17/2012 | Fall 2012 Nike Pro Combat VMLP |
| DX. 640 | NIKE-00041373 | NIKE-00041374 | 8/8/2014 | Fall 2015 Nike Pro Products |
| DX. 641 | NIKE-00041430 | NIKE-00041431 | 6/2/2016 | Email Chain from Liz Terzo to Nick Johnson re Pro Cool LS Compression Crew - WS Team Sales |

Lontex Corp. v. NIKE, Inc.  (E.D. Pa. 2:18-cv-05623-MMB)

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 642 | NIKE-00041432 | NIKE-00041434 | 6/25/2018 | Email from Hilary Harrison to Katie Promert Providing Nike Apparel Reps Contact Information |
| DX. 643 | NIKE-00041439 | NIKE-00041439 | 4/16/2018 | Email Chain from Katie Bromert re Product name change |
| DX. 644 | NIKE-00041445 | NIKE-00041447 | 6/14/2018 | Email Chain from Kali Foiles re Product Name Change |
| DX. 645 | NIKE-00041449 | NIKE-00041454 | 10/8/2018 | Email from Neil Munro to Nick Johnson re: Nike Pro History with attachments |
| DX. 646 | NIKE-00041478 | NIKE-00041480 | 9/15/2016 | Email chain from Nick Johnson to Jeffrey Rogers, Rachel Henry, Isis Ward and Greg Thompson re: description of products |
| DX. 647 | NIKE-00041487 | NIKE-00041487 | 9/16/2016 | Email Chain from Rachel Henry re Removing Word Compression from Styles on Nike.com |
| DX. 648 | NIKE-00041501 | NIKE-00041501 | 8/25/2016 | Email Chain from Nick Johnson to William Limpert re Removing Word Cool from Clothing Name |
| DX. 649 | NIKE-00041620 | NIKE-00041663 | 8/17/2015 | Email chain from Nick Johnson to Fonz Mendiola, Liz Terzo, Sion Portman, Frank Chase re: Naming Convention Deck with attachments |
| DX. 650 | NIKE-00041625 | NIKE-00041662 | | Fall 2016 Performance Apparel Naming/Branding Update |
| DX. 651 | NIKE-00041710 | NIKE-00041711 | 11/11/2015 | Email chain from Nick Johnson to Kristina Dickinson re: GFA Nike Pro-Compression vs Fitted |
| DX. 652 | NIKE-00041885 | NIKE-00041889 | | Nike Fall 2018 Products |
| DX. 653 | NIKE-00041973 | NIKE-00041973 | 6/9/2014 | Email Chain from Parker Mangum to Moses Reed and Hasan Boylure re SP16 COOL Style Numbers |
| DX. 654 | NIKE-00042079 | | 2/3/2015 | Email from Stephanie Lombard to Nick Johnson re naming convention - Nike pro |
| DX. 655 | NIKE-00042100 | | 7/1/2014 | Email Chain from Parker Mangum re Fall 2015 Core Update |
| DX. 656 | NIKE-00045201 | NIKE-00045230 | | Apparel Naming & Branding |
| DX. 657 | NIKE-00046196 | NIKE-00046202 | | Adidas.com - Alphaskin Utility Long Tights |
| DX. 658 | NIKE-00046203 | NIKE-00046207 | 12/4/2019 | Walmart.com - SENFLOCO - Senfloco Women's Cool Compression Fit Terylene Spandex Tight Pants for Sport Training |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 659 | NIKE-00046208 | NIKE-00046210 | 12/4/2019 | Adidas US - Cimcool Compression |
| DX. 660 | NIKE-00046211 | NIKE-00046212 | 12/4/2019 | Academy Sports Outdoors - McDavid Adults' uCool Compression Leg Sleeves 2-Pack |
| DX. 661 | NIKE-00046213 | NIKE-00046215 | 12/4/2019 | Amazon.com - COOLOMG: Compression Pants & Shorts |
| DX. 662 | NIKE-00046216 | NIKE-00046218 | 12/4/2019 | Ebay.com - UV Protection Cool Arm Cooling Sleeves Compression Fit Hand Cover Arm Sunscreen |
| DX. 663 | NIKE-00046219 | NIKE-00046223 | 12/4/2019 | Oreficeltd.com - Under Shirts |
| DX. 664 | NIKE-00046224 | NIKE-00046225 | 12/4/2019 | Academy Sports Outdoors - McDavid Adults' uCool Compression Arm Sleeves |
| DX. 665 | NIKE-00046226 | NIKE-00046227 | 12/4/2019 | Honigs.com - Honig's Cool Skin Compression Tights |
| DX. 666 | NIKE-00046228 | NIKE-00046232 | 12/4/2019 | VIRUS Performance - Co23 | Stay Cool Compression V3 Tech Shorts |
| DX. 667 | NIKE-00046273 | NIKE-00046274 | 5/10/2015 | Wayback machine - Lontex Products |
| DX. 668 | NIKE-00046275 | NIKE-00046277 | 4/22/2015 | Wayback machine - Lontex Products |
| DX. 669 | PETERSON-0000001 | | | Photo of SWEAT IT OUT Tag |
| DX. 670 | PETERSON-0000002 | | | SWEAT IT OUT Tag |
| DX. 671 | PETERSON-0000002 | | | Photo of SWEAT IT OUT Tag |
| DX. 672 | PETERSON-0000003 | | | Photo of Lontex Leggings |
| DX. 673 | PETERSON-0000004 | | | Photo of Lontex Leggings |
| DX. 674 | RYAN-00000001 | | | Photo of White T-Shirt |
| DX. 675 | RYAN-00000002 | | | Phot of Lontex Shorts with Logo |
| DX. 676 | RYAN-00000003 | | | Phot of Lontex Shorts with Logo |
| DX. 677 | RYAN-00000004 | | | Photo of Lontex Shirt with Logo |
| DX. 678 | RYAN-00000005 | | | Photo of Lontex Shirt with Logo |
| DX. 679 | RYAN-00000006 | | | SWEAT IT OUT Tag |
| DX. 680 | RYAN-00000007 | | | Photo of Lontex Shorts with Logo |
| DX. 681 | RYAN-00000008 | | | SWEAT IT OUT Tag |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 682 | RYAN-00000009 | | | Photo of Lontex T-Shirt |
| DX. 683 | RYAN-00000010 | | | SWEAT IT OUT Tag |
| DX. 684 | RYAN-00000011 | | | Photo of Lontex Shirt with Logo |
| DX. 685 | RYAN-00000012 | | | SWEAT IT OUT Tag |
| DX. 686 | RYAN-00000013 | | | SWEAT IT OUT Tag |
| DX. 687 | RYAN-00000014 | | | Photo of Lontex Shorts with Logo |
| DX. 688 | RYAN-00000015 | | | Photo of Lontex Shorts with Logo |
| DX. 689 | RYAN-00000016 | | | Photo of Lontex Shorts |
| DX. 690 | RYAN-00000017 | | | Photo of Lontex T-shirt with Logo |
| DX. 691 | SANKAR-0000001 | | | SWEAT IT OUT Tag |
| DX. 692 | SANKAR-0000002 | | | Photo of T-Shirt with Lontex Logo |
| DX. 693 | SANKAR-0000003 | | | Photo of T-Shirt with Lontex Logo |
| DX. 694 | SANKAR-0000004 | | | Photo of SWEAT IT OUT Logo |
| DX. 695 | SANKAR-0000005 | | | Photo of T-Shirt with Lontex Logo |
| DX. 696 | SANKAR-0000006 | | | Photo of T-Shirt with Lontex Logo |
| DX. 697 | SANKAR-0000007 | | | SWEAT IT OUT Tag |
| DX. 698 | SANKAR-0000008 | | | Photo of SWEAT IT OUT Logo |
| DX. 699 | SANKAR-0000009 | | | Photo of SWEAT IT OUT Logo |
| DX. 700 | SANKAR-0000010 | | | Photo of SWEAT IT OUT Logo |
| DX. 701 | WILLIAMS-0000001 | WILLIAMS-0000004 | 9/14/2019 | Email from YTP Sports to Megan Michaels re: Mark Lavery SWEAT IT OUT Test |
| DX. 702 | | | | Lontex Short Sleeve Crew Neck Shirt |
| DX. 703 | | | 8/5/1986 | Trademark Registration No. 1,404,162 for Hold Me Tight |
| DX. 704 | | | 12/1/1987 | Trademark Registration No. 1,467,473 for Elsatough |
| DX. 705 | NIKE-00046723 | NIKE-00046724 | | Sweat It Out Webpage - Gear up at Sweat it Out! https://web.archive.org/web/20100515045359/http://www.sweatitout.com/ |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 706 | NIKE-00046725 | NIKE-00046726 | | Sweat It Out Webpage - Gear up at Sweat it Out! https://web.archive.org/web/20110203031632/http://www.sweatitout.com/ |
| DX. 707 | NIKE-00046730 | NIKE-00046733 | 4/23/2015 | Sweatitout.com - Improved Posture Compression Shirts and Football, Baseball & Basketball Compression Sleeves https://web.archive.org/web/20150423015927/http:/www.sweatitout.com/products/posture-and-arm-supporters.html |
| DX. 708 | NIKE-00046838 | NIKE-00046840 | | store.nike.com - 6" Men's Shorts Style # 703084 https://web.archive.org/web/20150906070703/http:/store.nike.com/us/en_us/pd/pro-6-cool-shorts/pid-10263850/pgid-10263838 |
| DX. 709 | NIKE-00046841 | NIKE-00046843 | | store.nike.com - Long Sleeve Men's Shirt # 703088 https://web.archive.org/web/20150906084928/http:/store.nike.com/us/en_us/pd/pro-cool-compression-long-sleeve-shirt/pid-10300565/pgid-11042822 |
| DX. 710 | NIKE-00046844 | NIKE-00046850 | | store.nike.com - Pro Training Clothing https://web.archive.org/web/20150905093819/http:/store.nike.com/us/en_us/pw/mens-nike-pro-training-clothing/7puZbgdZ7u9Z9hk |
| DX. 711 | NIKE-00046891 | NIKE-00046898 | | store.nike.com - Men's Shorts & Tights https://web.archive.org/web/20160821225013/http:/store.nike.com/us/en_us/pw/mens-nike-pro-compression/7puZobn |
| DX. 712 | NIKE-00046859 | NIKE-00046866 | | store.nike.com - Shorts, Tights & Tops https://web.archive.org/web/20170614070634/http:/store.nike.com/us/en_us/pw/mens-nike-pro-compression/7puZobn |
| DX. 713 | NIKE-00046867 | NIKE-00046874 | | store.nike.com -  Shorts, Tights & Tops https://web.archive.org/web/20180704164358/http:/store.nike.com/us/en_us/pw/mens-nike-pro-compression/7puZobn |
| DX. 714 | | | | Running Gear for Men & Women - Buy Online - Sweat It Out sweatitout.com from Oct. 7, 2020 |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|-------|-----------|-----------|------|-------------|
| DX. 715 | | | | Trademark Registration No. 2,979,187 for COOLMAX |
| DX. 716 | | | | Trademark Registration No. 3,115,3189 for LYCRA |
| DX. 717 | | | | TSDR for Trademark Registration No. 3,579,266 for SWEAT IT OUT |
| DX. 718 | | | | TSDR Report for Trademark Registration No. 2,015,835 for SWEAT IT OUT |
| DX. 719 | | | | Bailey v. Amazon.com (20-cv-14306) - Complaint |
| DX. 720 | | | | Big Smooooth Twitter Page |
| DX. 721 | | | | Corelements Short Sleeve Compression Top - Fred J Miller Inc. https://fjminc.com/products/relaxed-fit-short-sleeve |
| DX. 722 | NIKE-00046994 | NIKE-00046996 | | Honig's Cool Compression Tights https://honigs.com/honig-s-cool-skin-compression-tights.html |
| DX. 723 | NIKE-00046734 | NIKE-00046804 | 1/14/2014 | Nike News - Introducing the Nike Pro Combat Recovery Hypertight https://news.nike.com/news/introducing-the-nike-pro-combat-recovery-hypertight |
| DX. 724 | NIKE-00046808 | NIKE-00046811 | | Muscle Injuries & Rehabilitation https://web.archive.org/web/20090718151744/http://sweatitout.com/musclerecovery/ |
| DX. 725 | | | | Nike, Inc. Form 10-K for 2018 |
| DX. 726 | NIKE-00046814 | NIKE-00046815 | 1/7/2009 | Investor News Details - Nike Debuts the Ultimate in Athletic Performance Protection with Nike Pro Combat https://news.nike.com/investors/news-events-and-reports/investor-news/investor-news-details/2009/Nike-Debuts-the-Ultimate-in-Athletic-Performance-Protection-with-Nike-Pro-Combat/default.aspx |
| DX. 727 | | | | Nike, Inc. Form 10-K for 2019 |
| DX. 728 | NIKE-00046962 | NIKE-00046965 | 10/2/2012 | Nike Hyperwarm: Designed for Peak Performance https://news.nike.com/news/nike-hyperwarm-performance-tested |
| DX. 729 | NIKE-00046966 | NIKE-00046968 | 12/21/2011 | Nike Introduces Hypercool 2.0 - Nike News https://news.nike.com/news/nike-introduces-hypercool-20 |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 730 | NIKE-00046875 | NIKE-00046878 | 3/10/2009 | Nike, Inc. - Nike Outfits NCAA Basketball Teams for Battle with Innovative Uniform System https://investors.nike.com/investors/news-events-and-reports/investor-news/investor-news-details/2009/Nike-Outfits-NCAA-Basketball-Teams-for-Battle-with-Innovative-Uniform-System/default.aspx |
| DX. 731 | NIKE-00046969 | NIKE-00046972 | 2/11/2009 | Nike to Debut Nike Pro Combat at All-Star Weekend https://news.nike.com/news/nike-to-debut-nike-pro-combat-at-all-star-weekend |
| DX. 732 | NIKE-00046879 | NIKE-00046881 | 2/11/2009 | Nike to Debut Nike Pro Combat at All-Star Weekend https://investors.nike.com/investors/news-events-and-reports/investor-news/investor-news-details/2009/Nike-to-Debut-Nike-Pro-Combat-at-All-Star-Weekend/default.aspx |
| DX. 733 | | | | Best Global Brands 2016 Rankings https://www.interbrand.com/best-brands/best-global-brands/2016/ranking/ |
| DX. 734 | | | | Best Global Brands 2017 Rankingsc https://www.interbrand.com/best-brands/best-global-brands/2017/ranking/ |
| DX. 735 | | | | Best Global Brands 2018 Rankings https://www.interbrand.com/best-brands/best-global-brands/2018/ranking/ |
| DX. 736 | | | | Best Global Brands 2019 Rankings https://www.interbrand.com/best-brands/best-global-brands/2019/ranking/ |
| DX. 737 | NIKE-00046812 | NIKE-00046813 | 3/30/2016 | Recover & Prevent an Injury with SWEAT IT out Compression Products www.sbwire.com/press-releases/print/677033 |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|-------|-----------|-----------|------|-------------|
| DX. 738 | | | | SENFLCO Women's Cool Compression Fit Terylene Spandex Tight Pants for Sports Training - Walmart.com https://www.walmart.com/ip/Senfloco-Women-s-Cool-Compression-Fit-Terylene-Spandex-Tight-Pants-for-Sport-Training/316633555 |
| DX. 739 | | | | Business Document Search for Lontex Corp https://www.corporations.pa.gov/search/corpsearch |
| DX. 740 | NIKE-00046819 | NIKE-00046820 | 11/6/2014 | SWEAT IT OUT Announces That Their Blog is Officially Up & Running on Their Website www.sbwire.com/press-releases/print/559918 |
| DX. 741 | NIKE-00046821 | NIKE-00046822 | 8/7/2012 | SWEAT IT OUT: a Complete Sportswear Provider www.sbwire.com/press-releases/print/155458 |
| DX. 742 | NIKE-00046828 | NIKE-00046829 | 1/31/2013 | SWEAT IT OUT Now Offers Performance Compression Gear for All Looking to Prevent Injury and Reduce Recovery Time www.sbwire.com/press-releases/print/202166 |
| DX. 743 | NIKE-00046833 | NIKE-00046834 | 6/27/2012 | SWEAT IT OUT Unveils New High Quality Compression Garments for Runners www.sbwire.com/press-releases/print/149599 |
| DX. 744 | | | | The Bull Trumbull Twitter - Follow and support my sponsor @sweatitout https://twitter.com/Calebtrumbull/status/682306867889094659 |
| DX. 745 | | | | The Bull Trumbull Twitter - My sponsor @sweatitout is almost at 6000 Likes!! https://twitter.com/Calebtrumbull/status/677306661996924928 |
| DX. 746 | | | | Ucool Compress Leg Sleeves/Pair McDavid https://www.mcdavidusa.com/products/ucool-compression-leg-sleeves-pair |
| DX. 747 | | | | Ucool Compression Arm Sleeves/Pair McDavid https://www.mcdavidusa.com/collections/all/products/ucool-compression-arm-sleeves-pair |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 748 | NIKE-00046997 | NIKE-00047001 | | Under Shirts - Oreficeltd.com https://www.mcdavidusa.com/collections/all/products/ucool-compression-arm-sleeves-pair |
| DX. 749 | NIKE-00047002 | NIKE-00047005 | | Co23 - Stay Cool Compression V3 Tech Shorts - Virus Performance https://virusintl.com/products/co23-mens-stay-cool-compression-v3-tech-shorts |
| DX. 750 | | | | Who We Are - Invista https://www.invista.com/about/who-we-are?gclid=EAIaIQobChMI-KKEv-WT7AIVBDiGCh3qcQa4EAAYASADEgIAAfD_BwE&gclsrc=aw.ds |
| DX. 751 | | | | Search the WHOIS Database for sweatiout.com https://www.godaddy.com/whois/results.aspx?checkAvail=1&tmskey=tmskey%3D123&domain=www.sweatitout.com |
| DX. 752 | NIKE-00046823 | NIKE-00046824 | | Cool Compression Garments by Lontex https://web.archive.org/web/20081219065443/http://coolcompression.com:80/index.html |
| DX. 753 | | | 4/22/2008 | US Trademark Reg. Certificate for Reg. No. 3,416,053 for COOL COMPRESSION |
| DX. 754 | | | 4/22/2008 | US Trademark Reg. Certificate for Reg. No. 3,416,236 for COOL COMPRESSION |
| DX. 755 | | | | US Trademark Reg. No. 3,611,406 Information from TSDR |
| DX. 756 | | | | Who We Are - Invista https://www.invista.com/about/who-we-are?gclid=EAIaIQobChMI-KKEv-WT7AIVBDiGCh3qcQa4EAAYASADEgIAAfD_BwE&gclsrc=aw.ds |
| DX. 757 | | | 10/7/2003 | DuPont Textiles & Interiors Become Invista https://www.adhesivesmag.com/articles/84828-dupont-textiles-interiors-becomes-invista |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 758 | NIKE-00046830 | NIKE-00046832 | | SWEATITOUT.com - Compression Shorts & Tights https://web.archive.org/web/20120827232000/http://www.sweatitout.com/products/compression-shorts-tights.html |
| DX. 759 | NIKE-00046835 | NIKE-00046837 | | SWEATITOUT.com - Compression Shorts & Tights - Why Wear Compression Shorts https://web.archive.org/web/20130530024511/http://www.sweatitout.com/products/compression-shorts-tights.html |
| DX. 760 | NIKE-00046727 | NIKE-00046729 | | SWEATITOUT.com - Compression Tops https://web.archive.org/web/20140228005112/http://www.sweatitout.com/products/compression-tops.html |
| DX. 761 | | | | Contact Us - 1SEO Digital Agency https://1seo.com/contact-us/ |
| DX. 762 | | | | Fitness Attire Perfect for Spring - SWEAT IT OUT COOL COMPRESSION https://sweatitout.com/fitness-attire-perfect-for-spring/ |
| DX. 763 | | | | Print out from TSDR for Trademark Reg. No. 1,653,120 for SWEAT IT OUT |
| DX. 764 | | | | Print out from TSDR for Trademark Reg. No. 2,015,835 for SWEAT IT OUT |
| DX. 765 | | | | Print out from TSDR for Trademark Reg. No. 2,294,445 for SWEAT IT OUT |
| DX. 766 | | | | Print out from TSDR for Trademark Reg. No. 2,766,572 for SWEAT IT OUT |
| DX. 767 | | | | SWEAT IT OUT Labels |
| DX. 768 | NIKE-00046805 | NIKE-00046807 | | www.sweatitout.com - Compression Shorts & Tights - Why Wear Compression Shorts http://web.archive.org/web/20150418005715/http://www.sweatitout.com/products/compression-shorts-tights.html |
| DX. 769 | | | | Nike's Mission Statement https://about.nike.com/ |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 770 | NIKE-00046816 | NIKE-00046818 | | www.sweatitout.com True Compression https://web.archive.org/web/20150309024552/http://www.sweatitout.com/ |
| DX. 771 | NIKE-00046825 | NIKE-00046827 | | www.sweatitout.com 1900AK Performance Compression Tights http://web.archive.org/web/20150419055759/http://www.sweatitout.com/products/compression-shorts-tights/1900ak-performance-compression-tights.html |
| DX. 772 | NIKE-00046882 | NIKE-00046884 | | Nike Pro Cool Compression Men's Tights - Nike.com https://web.archive.org/web/20160422053844/http://store.nike.com/us/en_us/pd/pro-cool-compression-tights/pid-10738142/pgid-11177416 |
| DX. 773 | LTX_EDPA_00036218 | | | Lontex Sales by Item Detail - January through December 2019 |
| DX. 774 | | | 4/28/2009 | Restrigration Certificate for Trademark Registration No. 3,611,406 |
| DX. 775 | | | | Images of Sweat it Out Clothing |
| DX. 776 | | | | Images of Sweat it Out Clothing |
| DX. 777 | | | | Images of Sweat it Out Clothing |
| DX. 778 | MARKSMEN-00000029 | | | Lontex Corp. Invoice No. 39740 |
| DX. 779 | MARKSMEN-00000034 | | | SWEAT IT OUT Brochure Used by Professional Sports Teams |
| DX. 780 | | | | Sweat it Out website - About Lontex Corp |
| DX. 781 | | | | www.sweatitout.com - Style 3016 - Foreman Elbow Support for Children |
| DX. 782 | | | | Handwritten notes re Server |
| DX. 783 | | | | Sales Spreadsheet |
| DX. 784 | | | | Sales Spreadsheet |
| DX. 785 | | | | Screaming Frog - How Accurate Are Website Traffic Estimators? https://www.screamingfrog.co.uk/how-accurate-are-website-traffic-estimators/ |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 786 | | | | SimilarWeb vs SEMrush Traffic Analytics - Website Traffic Comparison Case Study https://www.mobidea.com/academy/similarweb-vs-semrush-website-traffic/ |
| DX. 787 | | | | Similar Web - Funnel Analysis https://support.similarweb.com/hc/en-us/articles/360001811838-Funnel-Analysis |
| DX. 788 | | | | Similar Web - Our Customers https://www.similarweb.com/corp/clients/ |
| DX. 789 | | | 8/5/1986 | Trademark Registration No. 1,404,162 for Hold Me Tight |
| DX. 790 | | | 12/1/1987 | Trademark Registration No. 1,467,473 for Elsatough |
| DX. 791 | | | | Sweat It Out Webpage - Gear up at Sweat it Out! |
| DX. 792 | | | | Sweat It Out Webpage - Gear up at Sweat it Out! |
| DX. 793 | | | 4/23/2015 | Sweatitout.com - Improved Posture Compression Shirts and Football, Baseball & Basketball Compression Sleeves |
| DX. 794 | | | Jan 2020 | US Consumer Electronics Report |
| DX. 795 | | | | Similar Web - Partner and Compete: How Nike and Adidas are Running to Keep Up with Online Giants |
| DX. 796 | | | | Nike Business Performance Trends Chart: Feb 2020 - July 2020 |
| DX. 797 | | | | Nikys-sports.com - Nike Men's 6" Shorts Style # 703084 |
| DX. 798 | | | 8/27/2020 | store.nike.com - Women's bottoms |
| DX. 799 | | | 8/27/2020 | store.nike.com - Men's clothing |
| DX. 800 | | | 8/27/2020 | store.nike.com - Women's clothing |
| DX. 801 | | | 8/27/2020 | store.nike.com - Men's clothing |
| DX. 802 | | | | Duff & Phelps - 2016 Valuation Handbook Industry Cost of Capital |
| DX. 803 | | | 6/17/2020 | Wordstream - Google Ads Benchmarks for YOUR Industry [Updated!] |
| DX. 804 | | | | Muscle and Fitness - Lower Bodyweight Linked to Reduced Alzheimers Risk |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 805 | | | | Muscle and Fitness - Lower Bodyweight Linked to Reduced Alzheimers Risk |
| DX. 806 | | | | Linkedin Profile of Ben Bechtel - VP of Digital Marketing at 1SEO.com |
| DX. 807 | | | 1/4/2019 | Hypebeast - Lontex Sues Nike for Copying its Cool Compression Line |
| DX. 808 | | | 8/18/2020 | Ipmetrics: Intellectual Property Consulting - Trademark Infringement |
| DX. 809 | | | July 2010 | Ipmetrics: Intellectual Property Consulting - Case Study Economic Damages and Profit Apportionment Trademark Litigation |
| DX. 810 | | | November 2010 | Ipmetrics: Intellectual Property Consulting - An Overview of Trademark Infringement Damages |
| DX. 811 | | | 6/8/2015 | Order Granting in Part and Denying in Part Defendant's Motion for Summary Judgement and Defendant's Motion to Exclude Testimony of David Drews - Oculu, LLC v. Oculus VR, Inc. |
| DX. 812 | | | 12/3/2015 | Declaration of David Drews in Support of General Motors LLC's Motion for Summary Judgement - Cue, Inc. v. General Motors LLC |
| DX. 813 | | | 11/20/2019 | Lensa.com - Nike Associate Product Line Manager Job Description for Job in Portland, OR |
| DX. 814 | | | | Paper List Showing the List Development, Sales, Brand, Design, Materials, Product Integrity, PCC, and Product |
| DX. 815 | | | | Chart Showing Style, Style Description, Quantity, Gross Sales, Discounts, Net Sales, and COGs |
| DX. 816 | | | 2/13/2020 | Email Chain from Norman Lehrer to Megan Michaels re Potential Subpoena re Lontex v. Nike |
| DX. 817 | | | 1/31/2020 | Email from Jodi Thomas with Attached Objections from Lontex Corp re Subpoena Served on Norman Lehrer |
| DX. 818 | | | 7/16/2019 | Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9 SWEAT IT OUT Logo |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 819 | | | 5/28/2019 | Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9 SWEAT IT OUT Logo |
| DX. 820 | | | 2/6/2019 | Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9 for SWEAT IT OUT Logo |
| DX. 821 | | | 3/10/2020 | Linkedin Profile of Parker Mangum - Global Product Line Manager Women's Running Apparel at Nike |
| DX. 822 | | | 11/27/2019 | David Boerner - Jordan Product Descriptions for Nike Global Sales |
| DX. 823 | | | 5/8/2013 | Westlaw - Opinion and Order of Denise Cote, District Judge - J.T. Colby & Company, Inc. v. Apple Inc. |
| DX. 824 | | | | List of Documents Considered with Confidential Attorneys' Eyes Only Designation |
| DX. 825 | | | | Meyer Report Section V.A.3 and Attachment 5 - List of Apportionment of Profits/Example Nike Contributions, Top 10 Accused Products |
| DX. 826 | | | 5/31/2016 | List of all Spring 2017 Nike Pro Cool Products |
| DX. 827 | | | 12/10/2019 | Linkedin Profile of Neil Munro - Global Product Nike |
| DX. 828 | | | | Picture of Shorts, Men's 838063-010, Large, from 2017 |
| DX. 829 | | | 10/1/2019 | Receipt from Modell's Sporting Goods |
| DX. 830 | | | | Picture of Athletic Shorts |
| DX. 831 | | | | Lontex Black Support Short |
| DX. 832 | | | | Lontex  Short Sleeve Shirt for Children |
| DX. 833 | | | | Lontex Tights for Children |
| DX. 834 | | | 2/28/2017 | ReleaseWire - Spring Athletes Buy the 1900SL Thigh, Groin & Hip Support Shorts from SWEAT IT OUT |
| DX. 835 | | | 7/1/2016 | Sweatitout.com - Prices |
| DX. 836 | | | 1/1/2019 | Sweatitout.com - Prices |
| DX. 837 | | | | List of Lontex Invoices from 2013 |

Lontex Corp. v. NIKE, Inc.  (E.D. Pa. 2:18-cv-05623-MMB)

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 838 | | | | Sweatitout.com - Total Orders Received Per Year and Per Month From 1999-2018 |
| DX. 839 | | | | List of Products |
| DX. 840 | | | | Sweat It Out Athletic Pants |
| DX. 841 | | | 8/14/2013 | PRWeb - SWEAT IT OUT Now Featuring Clothing with Coolmax Technology |
| DX. 842 | | | 11/5/2019 | Calameo - SWEAT IT OUT Has Just Announced New Reasons to Consider Compression Clothing that Can be Viewed on Their Website |
| DX. 843 | | | 11/5/2019 | SBWire - The Small Business Newswire Press Releases - SWEAT IT Out Retails Compression Gear for Men and Women Online |
| DX. 844 | | | 11/5/2019 | SBWire - The Small Business Newswire Press Releases - SWEAT IT Out Shares Information on Exercise Times |
| DX. 845 | | | | Sweat it Out Small Label |
| DX. 846 | | | | Jeff Anderson Appendix A - Qualifications |
| DX. 847 | | | | Jeff Anderson Exhibits 1 - 50 |
| DX. 848 | | | | Expert Report of Matthew Ezell Exhibits A-D |
| DX. 849 | | | | Expert Report of Paul Meyer Exhibits A-B |
| DX. 850 | | | | Expert Report of Hal Poret Exhibits A-E |
| DX. 851 | | | | Expert Report of Carol Scott Exhibit 1 - 7, Appendix A |
| DX. 852 | NIKE-00046958 | NIKE-00046961 | 3/20/2013 | Nike News - Introducing the Nike Pro Combat Hypercool Compression Speed Top https://news.nike.com/news/introducing-the-nike-pro-combat-hypercool-compression-speed-top |
| DX. 853 | NIKE-00046973 | NIKE-00046976 | 10/16/2013 | Nike News - Nike Hyperwarm Technology: Embracing the Elements https://news.nike.com/news/nike-hyperwarm-technology-embracing-the-elements |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 854 | NIKE-00047009 | NIKE-00047011 | | Academy - McDavid Adults' Ucool Compression Leg Sleeve 2 - Pack<br>https://www.academy.com/shop/pdp/mcdavid-adults-ucool%E2%84%A2- compression-leg-sleeves-2-pack#repChildCatid=3420390 |
| DX. 855 | NIKE-00046885 | NIKE-00046887 | 9/6/2015 | Wayback Machine print out of - Nike.com - Nike Pro Long Sleeve Shirt Style 703088<br>https://web.archive.org/web/20150906084928/http:/store.nike.com/us/en_us/pd/pro-cool-compression-long-sleeve-shirt/pid-10300565/pgid-11042822 |
| DX. 856 | NIKE-00046888 | NIKE-00046890 | 9/6/2015 | Wayback Machine print out of - Nike.com - Nike Pro 6" Shorts Style 70384<br>https://web.archive.org/web/20150906070703/http:/store.nike.com/us/en_us/pd/pro-6-cool-shorts/pid-10263850/pgid-10263838 |
| DX. 857 | NIKE-00046851 | NIKE-00046858 | 8/21/2016 | Wayback Machine print out of Nike.com - Tights and Shorts<br>https://web.archive.org/web/20160821225013/http:/store.nike.com/us/en_us/pw/mens-nike-pro-compression/7puZobn |
| DX. 858 | NIKE-00046899 | NIKE-00046906 | 6/14/2017 | Wayback Machine print out of Nike.com - Men's Shorts<br>https://web.archive.org/web/20170614070634/http:/store.nike.com/us/en_us/pw/mens-nike-pro-compression/7puZobn |
| DX. 859 | NIKE-00046907 | NIKE-00046914 | 7/4/2018 | Wayback Machine print out of Nike.com - Nike Pro Products<br>https://web.archive.org/web/20180704164358/http:/store.nike.com/us/en_us/pw/mens-nike-pro-compression/7puZobn |
| DX. 860 | | | | Lontex Short Sleeve Crew Neck Shirt - Style 2000 |
| DX. 861 | | | | Lontex Black Shorts - Style 1900PN |
| DX. 862 | | | | Lontex Tights for Children |
| DX. 863 | | | | Lontex Short Sleeve Shirt for Children - Style 3020 |
| DX. 864 | | | | Nike Men's Short - Style 838063-010 |
| DX. 865 | | | | Photos of a pair of Lontex Shorts |
| DX. 866 | | | | Photos of a pair of Lontex Leggings |
| DX. 867 | | | | Photos of a pair of Lontex Shorts |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|-------|-----------|-----------|------|-------------|
| DX. 868 | | | | Photos of a pair of Lontex Shorts |
| DX. 869 | | | | Photos of multiple pairs of Lontex Shorts |
| DX. 870 | | | | Photos of a pair of Lontex Shorts |
| DX. 871 | | | | Lontex Shorts Purchased by Marksmen |
| DX. 872 | NIKE-00044353 | NIKE-00044429 | | File History for Trademark Registration No. 3,416,053 for COOL COMPRESSION |
| DX. 873 | NIKE-00044430 | NIKE-00044506 | | File History for Trademark Registration No. 3,416,236 for COOL COMPRESSION |
| DX. 874 | NIKE-00044257 | NIKE-00044352 | 5/10/2019 | File History for Trademark Registriation Registration No. 3,611,406 COOL COMPRESSION |
| DX. 875 | LTX_EDPA_00007769 | LTX_EDPA_00007772 | 12/15/2014 | Email from Lontex to duggerk@coloradorockies.com and gehrets@coloradorockies.com re: PBATS Firday Dec. 5/14 with attached SWEAT IT OUT Performance Compression doc and Compression Socks and Leggins Document |
| DX. 876 | LTX_EDPA_00007852 | LTX_EDPA_00007858 | 1/21/2015 | Email from Lontex to duggerk@coloradorockies.com and gehrets@coloradorockies.com re: Suggested Compression Garments to keep in your Training Room with attached SWEAT IT OUT Performance Compression, Compression Socks and Leggins Document and Lontex Brouchure |
| DX. 877 | LTX_EDPA_00008094 | LTX_EDPA_00008100 | 12/19/2017 | Email from Lontex to duggerk@coloradorockies.com and gehrets@coloradorockies.com re: SWEAT IT OUT for 2018 Styles for your review with attached Lontex Brochure |
| DX. 878 | LTX_EDPA_00008552 | LTX_EDPA_00008553 | 1/3/2019 | Email from Lontex to Keith Dugger re: Offer for first order of 2019 SWEAT IT OUT COOL COMPRESSION |
| DX. 879 | LTX_EDPA_000039570 | LTX_EDPA_000039572 | 2/16/2013 | Email from Keith Dugger to Lontex re: Skin Rash / Sweat From the Experts in Textiles |
| DX. 880 | LTX_EDPA_000039590 | LTX_EDPA_000039591 | 4/16/2013 | Email from Lontex to Keith Dugger re: Invoice Copy with attached invoice |
| DX. 881 | LTX_EDPA_000039609 | LTX_EDPA_000039612 | 12/17/2013 | Email from Lontex to Jim Lovell re: 2014 Catalog for SWEAT IT OUT Compression with attached SWEAT IT OUT Brochure |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 882 | LTX_EDPA_000039616 | LTX_EDPA_000039619 | 2/28/2014 | Email from Lontex to Keith Dugger re: SWEAT IT OUT True Compression Garments with attached SWEAT IT OUT Brochure |
| DX. 883 | LTX_EDPA_000039725 | LTX_EDPA_000039727 | 4/29/2016 | Email from Lontex to Keith Dugger re: New Imroved SWEAT IT OUT Compression from MLC |
| DX. 890 | LTX_EDPA_000039880 | | | Keith Dugger Text Message |
| DX. 891 | ROCKIES-0000259 | | 2/12/2020 | Email from stadmin@coloradorockies.com to Keith Dugger re: Shore Tel voice message from Nathan Efraim |
| DX. 892 | LTX_EDPA_000039888 | LTX_EDPA_000039895 | | Lontex Invoices |
| DX. 893 | ROCKIES-0000374 ROCKIES-0000326 | ROCKIES-0000335 | 4/4/2020 | Email from Ben Wagner to Keith Dugger re: Declaration for SWEAT IT OUT / Efraim's Case with attachment |
| DX. 894 | LTX_EDPA_00036382 | LTX_EDPA_00036389 | 3/3/2020 | Email from Keith Dugger to sales@sweatitout.com re: Cool Compression with attached images of products |
| DX. 895 | ROCKIES-0000258 ROCKIES-0000211 | ROCKIES-0000220 | 4/7/2020 | Email from Ben Wagner to Keith Dugger re: Declaration for SWEAT IT OUT / Efraim's Case with attachment |
| DX. 896 | ROCKIES-0000171 | ROCKIES-0000172 | 4/8/2020 | Email from Ben Wagner to Keith Dugger |
| DX. 897 | LTX_EDPA_000039977 | | 4/8/2020 | Email from Keith Dugger to Ben Wagner re: Coolmax |
| DX. 898 | | | 4/8/2020 | Declaration of Keith Dugger |
| DX. 899 | ROCKIES-0000517 ROCKIES-0000184 ROCKIES-0000308 | ROCKIES-00000520 ROCKIES-00000312 | 3/12/2021 | Email from Jodi Thomas to Ben Wagner and Keith Dugger re: T/C: Ben Wagner/Keith Dugger re: SWEAT IT OUT / Efraim's Case with attachments |
| DX. 900 | ROCKIES-0000377 ROCKIES-0000293 | | 3/17/2021 | Email from Keith Dugger to Jodi Thomas re: T/C: Ben Wagner/Keith Dugger re: SWEAT IT OUT / Efraim's Case with attachments |
| DX. 901 | ROCKIES-0000507 ROCKIES-0000130 ROCKIES-0000523 ROCKIES-0000348 ROCKIES-0000291 ROCKIES-0000514 ROCKIES-0000295 ROCKIES-0000063 | ROCKIES-0000510 ROCKIES-0000133 | 3/17/2021 | Email from Ben Wagner to Keith Dugger re: Declaration for SWEAT IT OUT / Efraim's case with attachments |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 902 | ROCKIES-0000096 ROCKIES-0000479 ROCKIES-0000271 | ROCKIES-0000103 ROCKIES-0000279 | 7/16/2021 | Email from Jodi Thomas to Brian Gaffney, Ben Wagner and Keith Dugger re: T/C - Dep Prep (Keith Dugger/Ben Wagner) with attachments |
| DX. 903 | | | 6/1/2020 | Declaration of Keith Dugger |
| DX. 904 | LTX_EDPA_000039815 | LTX_EDPA_000039817 | 1/18/2006 | Email from Nathan Efraim to Sean Cunningham re: SWEAT IT OUT Compression Apparel with attached Brouchure |
| DX. 905 | LTX_EDPA_000039423 | | 4/7/2009 | Email from Sean Cunningham to Nathn Efraim re: Dan Uggla |
| DX. 906 | LTX_EDPA_000039426 | LTX_EDPA_000039427 | 7/13/2009 | Email from Lontex to Sean Cunningham re: Secong half of the Season - Help your players! With attached Brochure |
| DX. 907 | LTX_EDPA_000039440 | LTX_EDPA_000039442 | 3/3/2010 | Email from Mike Kozak to Lontex re: Sample Delivery |
| DX. 908 | LTX_EDPA_000039443 | | 3/9/2010 | Email from Lontex to Mike Kozak re: Improved Posture Compression Shirt |
| DX. 909 | LTX_EDPA_000039444 | | 3/9/2010 | Email from Sean Cunningham to Nathan Efraim |
| DX. 910 | LTX_EDPA_000039458 | LTX_EDPA_000039459 | 3/29/2010 | Email from Gene Basham to Nathn Efraim re: Shoulder Compression |
| DX. 911 | LTX_EDPA_000039464 | LTX_EDPA_000039465 | 4/10/2010 | Email from Sean Cunningham to Nathan Efraim re: Marlins |
| DX. 912 | LTX_EDPA_000039472 | | 5/7/2010 | Email from Gene Basham to Nathn Efraim re: Compression Shirt |
| DX. 913 | LTX_EDPA_000039497 | LTX_EDPA_000039498 | 6/13/2011 | Email from Sean Cunninghma to Lontex re: Visit to Philadelphia June 14-16, 2011 |
| DX. 914 | LTX_EDPA_000039507 | LTX_EDPA_000039508 | 2/11/2012 | Email from Lontex to Sean Cunningham re: Hanley Ramirez - Shoulder |
| DX. 915 | LTX_EDPA_000039518 | LTX_EDPA_000039519 | 3/19/2012 | Email from Lontex to Sean Cunningham and Mike Kozak re: Skin Rash Problems |
| DX. 916 | LTX_EDPA_000039531 | LTX_EDPA_000039534 | 3/27/2012 | Email from Sean Cunningham to Lontex re: Delivery of sample for Hanley Ramirez - Shoulder |
| DX. 917 | LTX_EDPA_000039541 | LTX_EDPA_000039542 | 4/11/2012 | Email from Sean Cunningham to Lontex re: Stanton & Morrison 1900SLCP-Knee |
| DX. 918 | LTX_EDPA_000039554 | | 7/15/2012 | Email from Sean Cunningham to Lontex re: Marlins |
| DX. 919 | LTX_EDPA_000039568 | LTX_EDPA_000039569 | 2/15/2013 | Email from Lontex to Sean Cunningham re: Skin Rash / Sweat From the Experts in Textiles |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 920 | LTX_EDPA_000039575 | LTX_EDPA_000039576 | 3/21/2013 | Email from Lontex to Sean Cunningham re: Regular Beginning Soon |
| DX. 921 | LTX_EDPA_000039587 | | 4/15/2013 | Email from Sean Cunningham to Lontex re: Marlins |
| DX. 922 | LTX_EDPA_000039604 | | 9/8/2013 | Email from Sean Cunningham to Lontex re: Marlins |
| DX. 923 | LTX_EDPA_000039613 | | 1/9/2014 | Email from Lontex to Sean Cunningham re: Looking ahead for a great 2014 Season |
| DX. 924 | LTX_EDPA_000039626 | | 3/23/2014 | Email from Sean Cunningham to Lontex re: Marlins |
| DX. 925 | LTX_EDPA_000039632 | LTX_EDPA_000039633 | 4/2/2014 | Email from Sean Cunningham to Lontex re: Size: Marlins |
| DX. 926 | LTX_EDPA_00007765 | | 12/15/2014 | Email from Lontex to Sean Cunningham and Mike Kozak re: PBATS Friday Dec. 5/14 |
| DX. 927 | LTX_EDPA_00007845 | LTX_EDPA_00007846 | 1/21/2015 | Email from Lontex to Sean Cunningham and Mike Kozak re: Suggested Compression Garments to keep in your training room |
| DX. 928 | LTX_EDPA_000039660 | LTX_EDPA_000039661 | 3/17/2015 | Email from Sean Cunningham to Lontex re: Friday March 20, 2015 |
| DX. 929 | LTX_EDPA_000039668 | LTX_EDPA_000039669 | 4/17/2015 | Email from Sean Cunningham to Lontex re: New & Improved: 2 Styles you must see. Visit 4/21 - 4/23 |
| DX. 930 | LTX_EDPA_000039684 | LTX_EDPA_000039685 | 7/15/2015 | Email from Sean Cunningham to Lontex re: Visit to Phillies 7/17 - 7/19/15 & New Styles |
| DX. 931 | LTX_EDPA_000039701 | | 2/17/2016 | Email from Lontex to Sean Cunningham re: samples we discussed shipping today |
| DX. 932 | LTX_EDPA_000039874 | LTX_EDPA_000039877 | | Various invoices from Marling from 2010-2014 |
| DX. 933 | LTX_EDPA_00003355 | | 3/21/2016 | Lontex Invoices |
| DX. 934 | LTX_EDPA_00007958 | LTX_EDPA_00007959 | 5/19/2016 | Email from Lontex to dluepker@marlins.com re: Welcome to Philadelphia |
| DX. 935 | LTX_EDPA_000039904 | LTX_EDPA_000039910 | 5/18/2020 | Email from Ben Wagner to Spcwpb@aol.com re: SWEAT IT OUT Declaration from Efraim with attached Declaration |
| DX. 936 | LTX_EDPA_000039956 | LTX_EDPA_000039962 | 5/18/2020 | Email from Spcwpb@aol.com to Ben Wagner re: SWEAT IT OUT Declaration from Efraim with attached Declaration |
| DX. 937 | LTX_EDPA_000039916 | LTX_EDPA_000039917 | 6/30/2020 | Email from Ben Wagner to Spcwpb@aol.com re: SWEAT IT OUT Declaration from Efraim with attached Declaration |

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 938 | LTX_EDPA_000039913 | LTX_EDPA_000039915 | 5/28/2020 | Email from Ben Wagner to Spcwpb@aol.com re: SWEAT IT OUT recording testimony on Zoom for Efraim |
| DX. 940 | NIKE-00047006 | NIKE-00047008 | | Academey Sports - McDAvid Adults' ucool Compression Arm Sleeve https://www.academy.com/shop/pdp/mcdavid-adults-ucool%E2%84%A2-compression-arm-sleeves#repChildCatid=3422824 |
| DX. 941 | NIKE-00046989 | NIKE-00046993 | | Walmart.com - SENFLOCO - Senfloco Women's Cool Compression Fit Terylene Spandex Tight Pants for Sport Training https://www.walmart.com/ip/Senfloco-Women-s-Cool-Compression-Fit-Terylene- Spandex-Tight-Pants-for-Sport-Training/651805875 |
| DX. 942 | NIKE-00046985 | NIKE-00046985 | | Amazon.com - Compression Pants & Shorts https://www.amazon.com/stores/page/86131587A-897D-4BEB-9517- EDDF6E758103?ingress=2&visitld=a31afc58-7191-42a9-a9f0-0595db4ccc8f&ref_=b1_dp_s_web_1050403201 |
| DX. 943 | NIKE-00046979 | NIKE-00046984 | | Adidas Women's Pants https://www.adidas.com/us/women-pants |
| DX. 944 | NIKE-00046977 | NIKE-00046978 | | Adidas Climacool Pants https://www.adidas.com/us/climacool-compression |
| DX. 945 | NIKE-00046955 | NIKE-00046955 | | Wayback Machine print out of - Nike.com - Nike Pro 9" Shorts Style 703086-010 https://web.archive.org/web/20150906092137/http://store.nike.com/us/en_us/pd/pro-9-cool-shorts/pid-10263840/pg id-10263841 |
| DX. 946 | NIKE-00046949 | NIKE-00046951 | | Wayback Machine print out of - Nike.com - Nike Men's Tights Style 703098 https://web.archive.org/web/20150905202443/http://store.nike.com/us/en_us/pd/pro-cool-tights/pid-10263847/pgid-10263846 |

Lontex Corp. v. NIKE, Inc.  (E.D. Pa. 2:18-cv-05623-MMB)

Nike's Trial Exhibit List

| Ex. # | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| DX. 947 | NIKE-00046943 | NIKE-00046945 | | Wayback Machine print out of - Nike.com - Nike Men's Shirt Style 703094-100<br>https://web. archive.org/web/20150906040605/http://store.nike.com/us/en_us/pd/pro-cool-compression-sh irt/pid-10276912/pg id-11042821 |
| DX. 948 | NIKE-00046940 | NIKE-00046942 | | Wayback Machine print out of - Nike.com - Nike Men's Tank Top Style 703096-100<br>https://web.archive.org/web/20150905141746/http://store.nike.com/us/en_us/pd/pro-cool-compression-tank-top/pid-10967914/pg id-10967919 |
| DX. 949 | NIKE-00046932 | NIKE-00046939 | | store.nike.com - Pro Training Clothing<br>https://web.archive.org/web/2015090565346/http:/store.nike.com/us/en_us/pw/mens-nike-pro-training-clothing/7puZbgdZ7u9Z9hk |
| DX. 950 | NIKE-00046928 | NIKE-00046931 | | Nike Men's Clothing<br>https://web.archive.org/we b/20150905060409/http://www.nike.com/us/en_us/c/men |
| DX. 951 | NIKE-00046915 | NIKE-00046917 | | Nike Shoe, Clothing & Gear<br>https://web.archive.org/web/20150905062356Uhttp://store.nike.co m/us/en_us/?ipp=120 |