# EXHIBIT 9

**PLAINTIFF LONTEX CORPORATION'S ITEMIZED NONTAXABLE COSTS**

| Tab | Type of Cost | Total |
|---|---|---|
| 1. | Service of Process-Private | $7,134.20 |
| 2. | Local & Co-Counsel Fees | $22,532.98 |
| 3. | Professional services | $412,692.52 |
| 4. | Electronic Research | $797.47 |
| 5. | Messenger Costs | $1,949.99 |
| 6. | Deposition Costs | $20,902.71 |
| 7. | Travel Costs for Hearings | $3,033.90 |
| 8. | Travel Costs for Trial | $33,257.71 |
| 9. | e-Discovery Costs | $111,713.84 |
| 10. | Evidence Costs | $1,203.86 |
| 11. | Discovery Master | $15,420.00 |
| 12. | Misc Expenses | $1,312.18 |
| | Grand Total | **$631,951.36** |

## 1. Service of Process - Private

| Date | Entity Served/Description | Document(s) Served | Vendor | Invoice No. | Amount |
|---|---|---|---|---|---|
| 1/7/2019 | Nike, Inc. | Summons/Complaint | American Messenger Service | 373011519 | $195.00 |
| 7/25/2019 | Foot Locker, Inc.; Champs Sports, Inc. | Subpoena | Serving by Irving, Inc. | SD6668 | $525.00 |
| 7/30/2019 | Eastbay, Inc. | Subpoena | Serving by Irving, Inc. | HW12117 | $390.00 |
| 7/30/2019 | BSN Sports, LLC | Subpoena | Serving by Irving, Inc. | HW12116 | $784.00 |
| 7/31/2019 | Recreational Equipment, Inc. (REI) | Subpoena | Serving by Irving, Inc. | HW12119 | $504.30 |
| 9/9/2019 | Big 5 Sporting Goods Corporation | Subpoena | Serving by Irving, Inc. | HW12205 | $314.00 |
| 12/23/2019 | Academy Ltd. d/b/a Academy Sports & Outdoors Ltd in Katy TX | Subpoena | Serving by Irving, Inc. | HW12516 | $394.50 |
| 1/27/2020 | HML Group LLC c/o Vicki Humphreys | Subpoena | We Serve NJ LLC | 342170 | $520.00 |
| 2/1/2020 | Marksmen IP in Cedar Hills, UT | Subpoena | American Messenger Service | 1108020120 | $175.00 |
| 2/1/2020 | Marksmen IP in Alpine, UT | Subpoena | American Messenger Service | 1108020120 | $175.00 |
| 2/15/2020 | Fees advanced re Subpoena to Marksmen IP | Subpoena | American Messenger Service | 1108021520 | $44.20 |
| 3/10/2020 | Dick's Sporting Goods, Inc. | Subpoena | Serving by Irving, Inc. | SD7497 | $457.50 |
| 5/1/2020 | Academy Ltd. d/b/a Academy Sports & Outdoors Ltd in Katy TX | Subpoena | American Messenger Service | 1108050120 | $185.00 |
| 5/20/2020 | Academy Ltd. d/b/a Academy Sports & Outdoors Ltd in Katy TX | Subpoena | Serving by Irving, Inc. | HW12877 | $937.00 |
| 9/30/2021 | Najeeb Hosni, Howard Knudson, Chris Peduzzi, Christopher Williams, Dominique Williams, Thomas DeAngelis, Sean Goodwin | Trial Subpoenas | Nationwide Legal, LLC | 00000034662 | $1,233.70 |
| 10/15/2021 | Brian Cammarota | Trial Subpoena | Nationwide Legal, LLC | 00000035032 | $300.00 |
| | | | | | **$7,134.20** |

## 2. Local & Co-Counsel Fees

| Date | Vendor - Description | Invoice No. | Total Costs |
|---|---|---|---|
| 12/20/2018 | Semanoff Ormsby Greenbert & Torchia LLC - Retainer Fee Invoice | 122018 | $2,500.00 |
| 4/1/2019 | Semanoff Ormsby Greenbert & Torchia LLC - Fees due to local counsel, Michael Dubin, for services rendered in March, 2019 | 134573 | $464.98 |
| 5/1/2019 | Semanoff Ormsby Greenbert & Torchia LLC - Fees due to local counsel, Michael Dubin, for services rendered in March, 2019 | 135281 | $490.00 |
| 6/1/2019 | Semanoff Ormsby Greenbert & Torchia LLC - Fees due to local counsel, Michael Dubin, for services rendered in May, 2019 | 136066 | $2,499.00 |
| 7/1/2019 | Semanoff Ormsby Greenbert & Torchia LLC - Fees due to local counsel, Michael Dubin, for services rendered in June 2019 | 137225 | $1,179.00 |
| 8/1/2019 | Semanoff Ormsby Greenbert & Torchia LLC - For professional services of local counsel for the month of July 2019 | 137782 | $3,294.50 |
| 9/1/2019 | Semanoff Ormsby Greenbert & Torchia LLC - Professional services rendered by local counsel through August 31, 2019 | 138614 | $1,657.00 |
| 10/1/2019 | Semanoff Ormsby Greenbert & Torchia LLC - Professional services of local counsel for the month of September 2019. | 139491 | $2,706.50 |
| 11/1/2019 | Semanoff Ormsby Greenbert & Torchia LLC - Local counsel professional services for the month of October 2019 | 140532 | $1,960.00 |
| 12/1/2019 | Semanoff Ormsby Greenbert & Torchia LLC - Professional services of local counsel through November 30, 2019 | 141304 | $441.00 |
| 1/1/2020 | Semanoff Ormsby Greenbert & Torchia LLC - Professional services of local counsel for the month of December 2019 | 142117 | $882.00 |
| 2/1/2020 | Semanoff Ormsby Greenbert & Torchia LLC - Professional services of local counsel for the month of January 2020 | 142826 | $637.00 |
| 3/1/2020 | Semanoff Ormsby Greenbert & Torchia LLC - Professional services of local counsel through February 29, 2020. | 143923 | $1,862.00 |
| 4/1/2020 | Semanoff Ormsby Greenbert & Torchia LLC - Professional services of local counsel for March 2020 | 145171 | $1,641.50 |
| 5/1/2020 | Semanoff Ormsby Greenbert & Torchia LLC - For professional services of local counsel through April 16, 2020 | 145572 | $318.50 |
| | | | $22,532.98 |

3. Professional Services

| Date | Vendor - Description | Invoice No. | Total Costs |
|---|---|---|---|
| 11/14/2018 | IPmetrics - Initial Retainer Payment | RET-2018102 | $5,000.00 |
| 3/31/2019 | Connection Model - Initial Retainer Payment | IN15022 | $6,000.00 |
| 8/1/2019 | Connection Model - Consulting expert's agreed remaining fee | IN15106 | $8,000.00 |
| 12/2/2019 | IPmetrics - Expert services November 19 through November 30, 2019 | 2019133 | $7,875.00 |
| 12/31/2019 | United Expert Holdings, LLC - Expert fees for the month of December 2019 | 46425 | $43,740.00 |
| 1/9/2020 | IPmetrics - Expert services December 1 to December 31, 2019 | 2020101 | $32,343.75 |
| 1/24/2020 | United Expert Holdings, LLC - Professional Services of Jeffrey Parkhurst - January 2020 | 46579 | $9,720.00 |
| 1/27/2020 | Marchesini Enterprises LLC - Consultant Services | 1002 | $1,000.00 |
| 1/31/2020 | Cogency Global, Inc. - Research and obtain document from the National Library of New Zealand | 100231533 | $474.00 |
| 2/11/2020 | IPmetrics - ktMine royalty rate database client access fee | R2020101 | $495.00 |
| 2/11/2020 | IPmetrics - Expert services January 1, 2020 through February 10, 2020 | 2020105 | $38,062.50 |
| 2/19/2020 | Wagner, Ben - Lunch mtg with consultant Charlie Marchesini (Marchesini Enterprises) regarding evidence | 3995675702191940 | $20.64 |
| 2/25/2020 | United Expert Holdings, LLC - Expert services of Jeffrey Parkhurst for the month of February 2020 | 46883 | $5,400.00 |
| 2/27/2020 | Capture Hour Productions - Video shoot related to litigation | 1187 | $300.00 |
| 3/27/2020 | Connection Model - Litigation notices fee | IN15286 | $800.00 |
| 3/31/2020 | United Expert Holdings, LLC - Professional services of Jeffrey Parkhurst - March 2020 | 47170 | $9,180.00 |
| 4/1/2020 | Marchesini Enterprises LLC - Lontex v. Nike Consulting | 1003 | $500.00 |
| 4/9/2020 | IPmetrics - Revised invoice for services relating to the Supplemental Expert Report of David Drews dated April 9, 2020 | 2020112 | $50,000.00 |
| 4/21/2020 | Naxion - Expert services through April 17, 2020 | 20111 | $49,340.00 |
| 4/30/2020 | United Expert Holdings, LLC - Professional services of Jeffrey Parkhurst - April 2020 | 47357 | $10,800.00 |
| 5/27/2020 | Auld & Associates Investigations, Inc. - Investigative Services | 12082 | $953.25 |
| 8/21/2020 | IPmetrics - Expert fees relating to the deposition of David Drews | 2020118 | $6,843.75 |
| 8/21/2020 | United Expert Holdings, LLC - Professional services of Jeffrey Parkhurst - August 2020 | 48105 | $9,299.00 |
| 8/26/2020 | Auld & Associates Investigations, Inc - Professional services - Aug. 12-17, 2020 | 12320 | $896.45 |
| 9/9/2020 | Naxion - Professional services of expert Susan McDonald Ph.D. related to deposition | 20245 | $14,850.00 |

3. Professional Services

| Date | Vendor - Description | Invoice No. | Total Costs |
|---|---|---|---|
| 9/11/2020 | Auld & Associates Investigations, Inc. - Professional services - Aug. 10 thru Sept. 3, 2020 | 12377 | $2,480.08 |
| 9/21/2020 | Auld & Associates Investigations, Inc. - Investigation services | 12393 | $1,876.85 |
| 9/30/2020 | Naxion - Professional services of Susan McDonald for the period ending September 30, 2020 | 20269 | $3,565.00 |
| 6/3/2021 | IPmetrics - Expert fees for the period March 1 through May 31, 2021 | 2021210 | $1,968.75 |
| 8/30/2021 | AT TRIAL, INC. - Professional Services re Summary Exhibit Graphics for the period 7.22.21 to 8.03.21 | A1213 | $12,870.00 |
| 10/29/2021 | Trial Ready Tech LLC - Exhibit preparation and display at trial | 245 | $23,298.50 |
| 11/4/2021 | United Expert Holdings - Expert fees of Jeffrey Parkhurst through October 28, 2021 | 52111 | $30,240.00 |
| 11/4/2021 | Naxion - Expert fees of Susan McDonald through October 2021 | 21310 | $24,500.00 |
| | | | $412,692.52 |

4. Electronic Research

| Date | Tkpr | TKPR Name | Narrative | Amount |
|---|---|---|---|---|
| 6/17/2019 | 53255 | Figueroa, Oscar | Figueroa, Oscar - 05/30/2019 - LEXIS ADVANCE | $106.40 |
| 6/17/2019 | 53255 | Figueroa, Oscar | Figueroa, Oscar - 05/23/2019 - WESTLAWNEXT | $72.01 |
| 6/17/2019 | 53255 | Figueroa, Oscar | Figueroa, Oscar - 05/24/2019 - WESTLAWNEXT | $12.84 |
| 6/17/2019 | 53255 | Figueroa, Oscar | Figueroa, Oscar - 05/24/2019 - WESTLAWNEXT | $36.01 |
| 6/17/2019 | 53255 | Figueroa, Oscar | Figueroa, Oscar - 05/30/2019 - WESTLAWNEXT | $126.03 |
| 7/3/2019 | | Cruz, Michael D. | VENDOR: LinkedIn SUBSCRIPTION: Research for Lontex v. Nike | $59.99 |
| 8/31/2019 | 8694 | Weiss, Andrew J. | VENDOR: Pacer Service Center INVOICE#: 8312019 DATE: 8/31/2019  Computer Research | $21.40 |
| 9/30/2019 | 8694 | Weiss, Andrew J. | VENDOR: Pacer Service Center INVOICE#: 9302019 DATE: 9/30/2019  Computer Research | $6.20 |
| 10/31/2019 | 8694 | Weiss, Andrew J. | VENDOR: Pacer Service Center INVOICE#: 10312019 DATE: 10/31/2019  Computer Research | $13.60 |
| 11/30/2019 | 8694 | Weiss, Andrew J. | VENDOR: Pacer Service Center INVOICE#: 11302019 DATE: 11/30/2019  Computer Research | $16.60 |
| 12/31/2019 | 8694 | Weiss, Andrew J. | VENDOR: Pacer Service Center INVOICE#: 12312019 DATE: 12/31/2019  Computer Research | $15.70 |
| 1/31/2020 | 8694 | Weiss, Andrew J. | VENDOR: Pacer Service Center INVOICE#: 1312020 DATE: 1/31/2020  Computer Research | $46.40 |
| 10/31/2020 | 8694 | Weiss, Andrew J. | VENDOR: Pacer Service Center; INVOICE#: 10312020; DATE: 10/31/2020 - Computer Research | $7.10 |
| 11/24/2020 | 54115 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis - Oct. 14, 2020 and Nov. 14, 2020 LinkedIn Premium Subscription Charges | $159.98 |
| 12/31/2020 | 8694 | Weiss, Andrew J. | VENDOR: Pacer Service Center; INVOICE#: 12312020; DATE: 12/31/2020  -  Computer Research | $5.90 |
| 2/28/2021 | 8694 | Weiss, Andrew J. | VENDOR: Pacer Service Center; INVOICE#: 2282021; DATE: 2/28/2021 -    PACER INVOICE IMPORT | $5.30 |
| 9/30/2021 | 8694 | Weiss, Andrew J. | VENDOR: Pacer Service Center; INVOICE#: 9302021; DATE: 9/30/2021  - Document Retreival. | $5.70 |
| 9/30/2021 | 50306 | Bent, Eleisa E. | VENDOR: LexisNexis Risk Data Management Inc. INVOICE#: 111717020210930 DATE: 9/30/2021 Accurint for period 9/1/2021 - 9/30/2021 | $29.41 |
| 11/15/2021 | 8694 | Weiss, Andrew J. | VENDOR: Pacer Service Center INVOICE#: 10312021 DATE: 10/31/2021  Document Retrieval | $50.90 |
| | | | | $797.47 |

## 5. Messenger Costs

| Date | Vendor - Description | Invoice No. | Amount |
|---|---|---|---|
| 8/14/2019 | VENDOR: AXIS GLOBAL LOGISTIC; DESCRIPTION:  Pick up documents from Eastbay, Inc. (Wausau, WI) and REI (Kent, WA) | TROUT20141 | $566.50 |
| 11/1/2019 | VENDOR: American Messenger Service; DESCRIPTION: Delivery of courtesy copies of Lontex Position Statement Requesting Appointment of Discovery Master | 1108110119 | $150.00 |
| 3/12/2020 | VENDOR: AXIS GLOBAL LOGISTIC; DESCRIPTION: Pick up documents from Academy Sports (Katy, TX) | 38260320 | $234.99 |
| 7/31/2020 | VENDOR: Nationwide Legal, LLC.; DESCRIPTION: Delivery of Courtesy Copies of Opposition to Motion for Sanctions to Judge Baylson | 00000019642 | $115.00 |
| 10/4/2021 | VENDOR: RAPID DELIVERY; DESCRIPTION: Rapid Delivery Service charge for hand delivery request from TP PHL to USDC of PA on 9/28/21 | 67191 | $6.75 |
| 10/13/2021 | VENDOR: RAPID DELIVERY; DESCRIPTION: Rapid Delivery Service charge for hand delivery request from J Bradley. Delivery request from TP PHL office to USDC of PA on 10/8/21 | 67335 | $6.75 |
| 10/18/2021 | VENDOR: RAPID DELIVERY; DESCRIPTION: Rapid Delivery Service charge for hand delivery from TP PHL office to USCD of PA on 10/14/21 requested by Mary Pat Walsh | 67423 | $55.00 |
| 10/18/2021 | VENDOR: RAPID DELIVERY; DESCRIPTION: Rapid Delivery Service charge for hand delivery from TP PHL office to USDC of PA on 10/15/21. Requested by Mary Pat Walsh | 67423 | $6.75 |
| 10/25/2021 | VENDOR: RAPID DELIVERY; DESCRIPTION: Rapid Delivery Service charge for food delivery to Lontex/Nike trial team at USDC of PA on 10/15/21 requested by Mary Pat Walsh | 67521 | $25.00 |
| 10/25/2021 | VENDOR: RAPID DELIVERY; DESCRIPTION: Rapid Delivery Service charge for delivery of boxes and case materials to and from Lontex/Nike trial team at USDC of PA on 10/18/21 requested by Mary Pat Walsh | 67521 | $80.00 |
| 10/25/2021 | VENDOR: RAPID DELIVERY; DESCRIPTION: Rapid Delivery Service charge for food delivery to Lontex/Nike trial team at USDC of PA on 10/18/21 requested by Mary Pat Walsh | 67521 | $40.00 |
| 10/25/2021 | VENDOR: RAPID DELIVERY; DESCRIPTION: Rapid Delivery Service charge for delivery of case materials to Lontex/Nike trial team at USDC of PA on 10/19/21 requested by Mary Pat Walsh | 67521 | $50.00 |
| 10/25/2021 | VENDOR: RAPID DELIVERY; DESCRIPTION: Rapid Delivery Service charge for food delivery to Lontex/Nike trial team at USDC of PA on 10/19/21 requested by Mary Pat Walsh | 67521 | $50.00 |
| 10/25/2021 | VENDOR: RAPID DELIVERY; DESCRIPTION: Rapid Delivery Service charge for delivery of case materials returned from Lontex/Nike trial USDC of PA to TP Philadelphia office 10/19/21 | 67521 | $50.00 |

5. Messenger Costs

| Date | Vendor - Description | Invoice No. | Amount |
|------|---------------------|-------------|--------|
| 10/25/2021 | VENDOR: RAPID DELIVERY; DESCRIPTION: Rapid Delivery Service charge for hand delivery request from TP PHL office to Lontex/Nike trial team at USDC on 10/20/21 requested by Mary Pat Walsh | 67521 | $50.00 |
| 10/25/2021 | VENDOR: RAPID DELIVERY; DESCRIPTION: Rapid Delivery Service charge for hand delivery from TP PHL office to Jason Bradley at USDC on 10/20/21. Requested by Mary Pat Walsh | 67521 | $6.75 |
| 10/25/2021 | VENDOR: RAPID DELIVERY; DESCRIPTION: Rapid Delivery Service charge for food delivery to Lontex/Nike trial team at USDC of PA on 10/20/21 requested by Mary Pat Walsh | 67521 | $35.00 |
| 10/25/2021 | VENDOR: RAPID DELIVERY; DESCRIPTION: Rapid Delivery Service for hand delivery from USDC to TP PHL office on 10/20/21. Requested by Mary pat Walsh | 67521 | $55.00 |
| 10/25/2021 | VENDOR: RAPID DELIVERY; DESCRIPTION: Rapid Delivery Service charge for hand delivery from TP PHL office to USDC for Nike trial on 10/20/21 Requested by Mary Pat Walsh | 67521 | $7.75 |
| 10/25/2021 | VENDOR: RAPID DELIVERY; DESCRIPTION: Rapid Delivery Service charge for hand delivery from TP PHL office to USDC Lontex/Nike trial team on 10/21/21 requested by Mary Mary Pat Walsh | 67521 | $35.00 |
| 10/25/2021 | VENDOR: RAPID DELIVERY; DESCRIPTION: Rapid Delivery Service charge for hand delivery from TP PHL office to USDC Lontex/Nike trial team on 10/21/21 Requested by Mary Pat Walsh | 67521 | $40.00 |
| 10/25/2021 | VENDOR: RAPID DELIVERY; DESCRIPTION: Rapid Delivery Service charge for food delivery to Lontex/Nike trial team at USDC of PA on 10/21/21 requested by Mary Pat Walsh | 67521 | $50.00 |
| 10/25/2021 | VENDOR: RAPID DELIVERY; DESCRIPTION: Rapid Delivery Service charge for hand delivery from TP PHL office to USDC Lontex trial team on 10/21/21. Requested by Mary Pat Walsh | 67521 | $8.75 |
| 10/25/2021 | VENDOR: RAPID DELIVERY; DESCRIPTION: Rapid Delivery Service charge for delivery from USDC Lontex/Nike trial team to TP PHL office on 10/21/21. Requested by Mary Pat Walsh | 67521 | $50.00 |
| 10/25/2021 | VENDOR: RAPID DELIVERY; DESCRIPTION: Rapid Delivery Service charge for hand delivery from TP PHL office to USDC Lontex/Nike trial on 10/22/21 reqquested by Mary Pat Walsh | 67521 | $50.00 |
| 10/25/2021 | VENDOR: RAPID DELIVERY; DESCRIPTION: Rapid Delivery Service charge for hand delivery from TP PHL office to USDC Lontex/Nike trial team on 10/22/21 Requested by Mary Pat Walsh | 67521 | $25.00 |

5. Messenger Costs

| Date | Vendor - Description | Invoice No. | Amount |
|------|----------------------|-------------|--------|
| 10/25/2021 | VENDOR: RAPID DELIVERY; DESCRIPTION: Rapid Delivery Service charge for food delivery to Lontex/Nike trial team at USDC of PA on 10/22/21 requested by Mary Pat Walsh | 67521 | $50.00 |
| 10/25/2021 | VENDOR: RAPID DELIVERY; DESCRIPTION: Rapid Delivery Service charge for hand delivery USDC Lontex/Nike trial to TP PHL office on 10/22/21. Requested by Mary Pat Walsh | 67521 | $50.00 |
| | | | $1,949.99 |

6. Deposition Costs

| Date | TKPR Name | Description | Narrative |
|---|---|---|---|
| 8/22/2019 | Harihar, Katherin | Katherine Harihar - Hotel - Meeting Room, 08/15/19, Charge for meeting room rental at The Radnor Hotel for deposition preparation with client, Efraim Nathan, President of Lontex Corporation and Deponent: Dr. Brian Cammarota (Third-party witness) | $106.00 |
| 8/22/2019 | Harihar, Katherin | Katherine Harihar - Hotel - Lodging, 08/15/19, Hotel Room re travel to Philadelphia for Cammarota deposition | $167.57 |
| 8/22/2019 | Harihar, Katherin | VENDOR: Harihar, Katherine INVOICE#: 3562485008221919 DATE: 8/22/2019  Katherine Harihar - Taxi/Car Service, 08/15/19, Car service from deposition preparation meeting to hotel | $37.56 |
| 10/11/2019 | Harihar, Katherin | Katherine Harihar - Hotel - Lodging, 10/02/19, Hotel room in Philadelphia the night of 10/1 before deposition | $286.03 |
| 10/11/2019 | Harihar, Katherin | VENDOR: Harihar, Katherine INVOICE#: 3684364210111730 DATE: 10/11/2019  Katherine Harihar - Train, 10/01/19, Travel back to New Jersey from deposition of Howard Knudson in Philadelphia | $61.00 |
| 10/11/2019 | Harihar, Katherin | VENDOR: Harihar, Katherine INVOICE#: 3684364210111730 DATE: 10/11/2019  Katherine Harihar - Taxi/Car Service, 10/01/19, Travel from deposition preparation for Howard Knudson to hotel | $101.83 |
| 10/23/2019 | Wagner, Ben L. | Wagner, Benjamin Lewis INVOICE#: 3709860110231752 DATE: 10/23/2019  Ben Wagner - Airfare, 10/16/19, Return travel Philadelphia to San Diego re preparation and depositions of Efraim and Samantha Nathan | $668.30 |
| 10/23/2019 | Wagner, Ben L. | Wagner, Benjamin Lewis INVOICE#: 3709860110231752 DATE: 10/23/2019  Ben Wagner - Airfare, 10/08/19, Travel to Philadelphia for preparation and depositions of Efraim and Samantha Nathan | $401.00 |
| 10/30/2019 | Harihar, Katherin | Katherine Harihar - Hotel - Meeting Room, 10/23/19, Conference room in King of Prussia for 10/22-23/2019 deposition preparation of Samantha and Efraim Nathan | $775.92 |
| 10/30/2019 | Harihar, Katherin | Katherine Harihar - Hotel - Lodging, 10/23/19, Hotel room in King of Prussia on 10/22/2019 during deposition preparation | $180.68 |
| 10/30/2019 | Harihar, Katherin | VENDOR: Harihar, Katherine INVOICE#: 3733838110301843 DATE: 10/30/2019  Katherine Harihar - Hotel - Dinner, 10/22/19, Dinner while travelling - Katherine Harihar, Troutman re deposition preparation, Katherine Harihar | $33.56 |
| 10/30/2019 | Harihar, Katherin | VENDOR: Harihar, Katherine INVOICE#: 3733838110301843 DATE: 10/30/2019  Katherine Harihar - Taxi/Car Service, 10/23/19, Travel to 10/22-23/2019 deposition preparation for Samantha and Efraim Nathan | $313.60 |
| 11/13/2019 | Wagner, Ben L. | Ben Wagner - Change Ticket Fee, 10/25/19, Airfare related to 30(b)(1) depositions of Samantha and Efraim Nathan | $398.30 |
| 11/13/2019 | Wagner, Ben L. | Ben Wagner - Tips, 10/25/19, Misc. tips (valet) re 30(b)(1) depositions of Samantha and Efraim Nathan | $10.00 |

6. Deposition Costs

| Date | TKPR Name | Description | Narrative |
|---|---|---|---|
| 11/13/2019 | Wagner, Ben L. | Ben Wagner - Hotel - Lodging, 10/23/19, Hotel charges re 30(b)(1) depositions of Samantha and Efraim Nathan, Guest Room plus Hospitality, State and City taxes | $294.21 |
| 11/13/2019 | Wagner, Ben L. | Ben Wagner - Hotel - Lodging, 10/24/19, Hotel room and taxes for 30(b)(1) depositions of Samantha and Efraim Nathan, Guest Room plus Hospitality, State and City taxes | $294.21 |
| 11/13/2019 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3765718311131830 DATE: 11/13/2019 Ben Wagner - Dinner, 10/22/19, Dinner in Philadelphia re Deposition prep and 30(b)(1) depos of Samantha and Efraim Nathan, Ben Wagner | $15.01 |
| 11/13/2019 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3765718311131830 DATE: 11/13/2019 Ben Wagner - Dinner, 10/23/19, Dinner in Philadelphia re Deposition prep and 30(b)(1) depos of Samantha and Efraim Nathan, Ben Wagner | $19.39 |
| 11/13/2019 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3765718311131830 DATE: 11/13/2019 Ben Wagner - Dinner, 10/24/19, Dinner in Philadelphia re Deposition prep and 30(b)(1) depos of Samantha and Efraim Nathan, Ben Wagner | $17.04 |
| 11/13/2019 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3765718311131830 DATE: 11/13/2019 Ben Wagner - Lunch, 10/24/19, Lunch with Efraim and Samantha at 30(b)(1) depositions, Efraim Nathan-Lontex Corp., Samantha Nathan-Lontex Corp, Ben Wagner | $17.50 |
| 11/13/2019 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3765718311131830 DATE: 11/13/2019 Ben Wagner - Dinner, 10/24/19, Dinner re 30(b)(1) depositions of Samantha and Efraim Nathan, Ben Wagner | $2.48 |
| 11/13/2019 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3765718311131830 DATE: 11/13/2019 Ben Wagner - Lunch, 10/25/19, Lunch re 30(b)(1) depositions of Samantha and Efraim Nathan, Ben Wagner | $19.73 |
| 11/13/2019 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3765718311131830 DATE: 11/13/2019 Ben Wagner - Dinner, 10/25/19, Dinner re 30(b)(1) depositions of Samantha and Efraim Nathan, Ben Wagner | $10.99 |
| 11/13/2019 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3765718311131830 DATE: 11/13/2019 Ben Wagner - Hotel - Meals Other, 10/23/19, Refreshments at hotel for 30(b)(1) depositions of Samantha and Efraim Nathan, Ben Wagner | $5.00 |
| 11/13/2019 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3765718311131830 DATE: 11/13/2019 Ben Wagner - Car Rental/Fuel, 10/25/19, Car rental re 30(b)(1) depositions of Samantha and Efraim Nathan | $346.80 |
| 11/13/2019 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3765718311131830 DATE: 11/13/2019 Ben Wagner - Taxi/Car Service, 10/24/19, Taxi to dinner location that turned out to be closed | $11.05 |
| 11/13/2019 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3765718311131830 DATE: 11/13/2019 Ben Wagner - Taxi/Car Service, 10/24/19, Taxi back to hotel after dinner location turned out to be closed | $8.80 |

6. Deposition Costs

| Date | TKPR Name | Description | Narrative |
|---|---|---|---|
| 11/13/2019 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3765718311131830 DATE: 11/13/2019  Ben Wagner - Parking, 10/25/19, San Diego Airport Short-term parking re 30(b)(1) depositions of Samantha and Efraim Nathan | $160.00 |
| 11/13/2019 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3765718311131830 DATE: 11/13/2019  Ben Wagner - Hotel - Parking, 10/24/19, Parking and tax for 30(b)(1) depositions of Samantha and Efraim Nathan, Overnight Parking plus Parking Tax | $55.99 |
| 12/16/2019 | Crockett, Craig | Craig Crockett - Airfare, 11/20/19, Conduct deposition in Portland, Oregon of Forbes Campbell | $626.60 |
| 12/16/2019 | Crockett, Craig | Craig Crockett - Hotel - Lodging, 11/22/19, Hotel while in Portland, Oregon re:  conducting  deposition of Forbes Campbell | $175.43 |
| 12/16/2019 | Crockett, Craig | VENDOR: Crockett, Craig INVOICE#: 3848034912161842 DATE: 12/16/2019  Craig Crockett - Dinner, 11/21/19, Dinner while in Portland, Oregon before conducting  deposition of Forbes Campbell, Craig Crockett | $12.24 |
| 12/16/2019 | Crockett, Craig | VENDOR: Crockett, Craig INVOICE#: 3848034912161842 DATE: 12/16/2019  Craig Crockett - Parking, 11/22/19, Airport Parking during trip to conduct deposition in Portland, Oregon of Forbes Campbell | $72.00 |
| 12/16/2019 | Crockett, Craig | VENDOR: Crockett, Craig INVOICE#: 3848034912161842 DATE: 12/16/2019  Craig Crockett - Taxi/Car Service, 11/21/19, Uber from Airport in Portland to Troutman Sanders Office in Portland, Oregon during trip to conduct deposition of Forbes Campbell | $24.49 |
| 12/16/2019 | Crockett, Craig | VENDOR: Crockett, Craig INVOICE#: 3848034912161842 DATE: 12/16/2019  Craig Crockett - Taxi/Car Service, 11/22/19, Uber from Troutman Office in Portland, Oregon to Airport in Portland to return home after conducting  deposition of Forbes Campbell | $26.23 |
| 12/17/2019 | Wagner, Ben L. | Ben Wagner - Agent Fee, 11/04/19, Attend deposition of Efraim Nathan on 11-14-2019 | $7.00 |
| 12/17/2019 | Crockett, Craig | Craig Crockett - Airfare, 12/08/19, Deposition of Neil Munro | $626.60 |
| 12/17/2019 | Wagner, Ben L. | Ben Wagner - Other, 11/15/19, Priority boarding due to late arrival to airport due to traffic | $15.00 |
| 12/17/2019 | Crockett, Craig | Craig Crockett - Hotel - Lodging, 12/12/19, Hotel in Portland re: Deposition of Neil Munro | $215.43 |
| 12/17/2019 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3852001512171851 DATE: 12/17/2019  Ben Wagner - Meals Other, 11/20/19, Attend deposition of Nicholas Johnson on 11-21-2019, Ben Wagner | $4.65 |
| 12/17/2019 | Crockett, Craig | VENDOR: Crockett, Craig INVOICE#: 3859483512171851 DATE: 12/17/2019  Craig Crockett - Breakfast, 12/11/19, Breakfast at Airport while waiting for flight to Oregon re: conducting Deposition of Neil Munro, Craig Crockett | $17.95 |
| 12/17/2019 | Crockett, Craig | VENDOR: Crockett, Craig INVOICE#: 3859483512171851 DATE: 12/17/2019  Craig Crockett - Dinner, 12/12/19, Dinner at Airport while waiting for flight to San Francisco after  conducting Deposition of Neil Munro, Craig Crockett | $12.90 |

6. Deposition Costs

| Date | TKPR Name | Description | Narrative |
|---|---|---|---|
| 12/17/2019 | Crockett, Craig | VENDOR: Crockett, Craig INVOICE#: 3859483512171851 DATE: 12/17/2019  Craig Crockett - Hotel - Meals Other, 12/12/19, Snack at Hotel in Portland re: Deposition of Neil Munro, Craig Crockett | $4.00 |
| 12/17/2019 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3852001512171851 DATE: 12/17/2019  Ben Wagner - Toll, 11/08/19, Attend depositions of Samantha and Efraim Nathan on 10-24 and 10-25-2019 | $13.95 |
| 12/17/2019 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3852001512171851 DATE: 12/17/2019  Ben Wagner - Taxi/Car Service, 11/21/19, Tip for Uber re Attendance at deposition of Nicholas Johnson on 11-21-2019 | $5.56 |
| 12/17/2019 | Crockett, Craig | VENDOR: Crockett, Craig INVOICE#: 3859483512171851 DATE: 12/17/2019  Craig Crockett - Subway, 12/11/19, Subway transportation to San Francisco International Airport to catch flight to Oregon re: Conducting Deposition of Neil Munro | $10.65 |
| 12/17/2019 | Crockett, Craig | VENDOR: Crockett, Craig INVOICE#: 3859483512171851 DATE: 12/17/2019  Craig Crockett - Taxi/Car Service, 12/11/19, Uber transportation from Portland Airport to Hotel re: Conducting Deposition of Neil Munro | $32.80 |
| 12/17/2019 | Crockett, Craig | VENDOR: Crockett, Craig INVOICE#: 3859483512171851 DATE: 12/17/2019  Craig Crockett - Taxi/Car Service, 12/12/19, Uber transportation from Portland Office to Airport after conducting Deposition of Neil Munro | $54.93 |
| 12/17/2019 | Crockett, Craig | VENDOR: Crockett, Craig INVOICE#: 3859483512171851 DATE: 12/17/2019  Craig Crockett - Taxi/Car Service, 12/12/19, Uber transportation from San Francisco Airport back home after flight from Portland, Oregon  after conducting Deposition of Neil Munro | $56.70 |
| 12/24/2019 | Wagner, Ben L. | Ben Wagner - Airfare, 11/04/19, Prepare for and defend depositions of Samantha and Efraim Nathan | $419.98 |
| 12/24/2019 | Wagner, Ben L. | Ben Wagner - Baggage Fee, 11/04/19, Prepare for and defend depositions of Samantha and Efraim Nathan | $35.00 |
| 12/24/2019 | Wagner, Ben L. | Ben Wagner - Agent Fee, 11/04/19, Prepare for and defend depositions of Samantha and Efraim Nathan | $7.00 |
| 12/24/2019 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3848272112241836 DATE: 12/24/2019  Ben Wagner - Lunch, 10/25/19, Defend deposition of Efraim Nathan, Ben Wagner | $2.27 |
| 12/24/2019 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3848272112241836 DATE: 12/24/2019  Ben Wagner - Meals Other, 10/25/19, Defend deposition of Efraim Nathan, Ben Wagner | $5.40 |
| 12/24/2019 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3848272112241836 DATE: 12/24/2019  Ben Wagner - Toll, 11/01/19, Defend deposition of Efraim Nathan | $26.20 |
| 1/2/2020 | Wagner, Ben L. | Ben Wagner - Airfare, 11/04/19, Travel to Philadelphia for the Deposition of Lontex - Airfare | $821.30 |
| 1/2/2020 | Wagner, Ben L. | Ben Wagner - Airfare, 11/07/19, Travel to Philadelphia for the Deposition of Lontex - Return airfare to San Diego | $320.77 |

6. Deposition Costs

| Date | TKPR Name | Description | Narrative |
|------|-----------|-------------|-----------|
| 1/2/2020 | Wagner, Ben L. | Ben Wagner - Agent Fee, 11/04/19, Travel to Philadelphia for the Deposition of Lontex -   Ultramar service fee | $7.00 |
| 1/2/2020 | Wagner, Ben L. | Ben Wagner - Agent Fee, 11/20/19, Travel to Philadelphia for the Deposition of Lontex -   Ultramar service fee | $7.00 |
| 1/2/2020 | Wagner, Ben L. | Ben Wagner - Airfare, 11/20/19, Airfare to Portland to attend deposition of Nick Johnson | $148.30 |
| 1/2/2020 | Wagner, Ben L. | Ben Wagner - Airfare, 11/21/19, Return airfare from Portland re deposition of Nick Johnson | $528.00 |
| 1/2/2020 | Wagner, Ben L. | Ben Wagner - Hotel - Lodging, 11/13/19, Travel to Philadelphia for the Deposition of Lontex - Hotel Stay | $354.92 |
| 1/2/2020 | Wagner, Ben L. | Ben Wagner - Hotel - Lodging, 11/14/19, Travel to Philadelphia for the Deposition of Lontex - hotel stay | $391.81 |
| 1/2/2020 | Wagner, Ben L. | Ben Wagner - Hotel - Lodging, 11/20/19, Hotel stay in Portland re deposition of Nick Johnson | $217.92 |
| 1/2/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3822472601021402 DATE: 1/2/2020  Ben Wagner - Meals Other, 11/12/19, Travel to Philadelphia for the Deposition of Lontex - Beverage while traveling, Ben Wagner | $2.45 |
| 1/2/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3822472601021402 DATE: 1/2/2020  Ben Wagner - Meals Other, 11/13/19, Travel to Philadelphia for the Deposition of Lontex - Meal while traveling, Ben Wagner | $15.86 |
| 1/2/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3822472601021402 DATE: 1/2/2020  Ben Wagner - Meals Other, 11/13/19, Travel to Philadelphia for the Deposition of Lontex - Beverage while traveling, Ben Wagner | $2.29 |
| 1/2/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3822472601021402 DATE: 1/2/2020  Ben Wagner - Meals Other, 11/13/19, Travel to Philadelphia for the Deposition of Lontex - Beverage while traveling, Ben Wagner | $4.09 |
| 1/2/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3822472601021402 DATE: 1/2/2020  Ben Wagner - Lunch, 11/14/19, Deposition of Lontex -  Lunch, Ben Wagner | $18.20 |
| 1/2/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3822472601021402 DATE: 1/2/2020  Ben Wagner - Breakfast, 11/14/19, Deposition of Lontex -  Breakfast, Ben Wagner | $5.18 |
| 1/2/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3822472601021402 DATE: 1/2/2020  Ben Wagner - Dinner, 11/14/19, Travel to Philadelphia for the Deposition of Lontex -  Dinner, Ben Wagner | $9.71 |
| 1/2/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3822472601021402 DATE: 1/2/2020  Ben Wagner - Meals Other, 11/14/19, Travel to Philadelphia for the Deposition of Lontex -  Beverage, Ben Wagner | $2.65 |
| 1/2/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3822472601021402 DATE: 1/2/2020  Ben Wagner - Dinner, 11/15/19, Travel to Philadelphia for the Deposition of Lontex -  Dinner on plane, Ben Wagner | $19.00 |

6. Deposition Costs

| Date | TKPR Name | Description | Narrative |
|---|---|---|---|
| 1/2/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3822862901021402 DATE: 1/2/2020  Ben Wagner - Meals Other, 11/20/19, Travel to Portland to attend deposition of Nick Johnson (coffee), Ben Wagner | $3.35 |
| 1/2/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3822862901021402 DATE: 1/2/2020  Ben Wagner - Meals Other, 11/21/19, Travel to Portland to attend deposition of Nick Johnson (coffee), Ben Wagner | $4.95 |
| 1/2/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3822862901021402 DATE: 1/2/2020  Ben Wagner - Dinner, 11/21/19, Travel to Portland to attend deposition of Nick Johnson - Dinner, Ben Wagner | $12.03 |
| 1/2/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3822862901021402 DATE: 1/2/2020  Ben Wagner - Breakfast, 11/21/19, Travel meal re Deposition of Nick Johnson in Portland, Ben Wagner | $5.65 |
| 1/2/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3822472601021402 DATE: 1/2/2020  Ben Wagner - Taxi/Car Service, 11/14/19, Travel to Philadelphia for the Deposition of Lontex - Taxi (Including tip $5.70) | $10.00 |
| 1/2/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3822472601021402 DATE: 1/2/2020  Ben Wagner - Parking, 11/15/19, Travel to Philadelphia for the Deposition of Lontex -  Parking at airport | $51.90 |
| 1/2/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3822862901021402 DATE: 1/2/2020  Ben Wagner - Taxi/Car Service, 11/20/19, Uber to Troutman-Portland office to attend deposition of Nick Johnson | $27.84 |
| 1/2/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3822862901021402 DATE: 1/2/2020  Ben Wagner - Taxi/Car Service, 11/20/19, Taxi from Portland airport to hotel re deposition of Nick Johnson on 11/21/19 | $55.75 |
| 1/2/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3822862901021402 DATE: 1/2/2020  Ben Wagner - Parking, 11/21/19, Travel to Portland to attend deposition of Nick Johnson - Parking at airport | $64.00 |
| 1/3/2020 | Figueroa, Oscar | Oscar Figueroa - Airfare, 12/16/19, Travel to Portland, OR to attend deposition of Katie Bromert | $247.30 |
| 1/3/2020 | Figueroa, Oscar | Oscar Figueroa - Airfare, 12/17/19, Travel to Portland, OR to attend deposition of Katie Bromert | $193.30 |
| 1/3/2020 | Figueroa, Oscar | Oscar Figueroa - Hotel - Lodging, 12/18/19, Travel to Portland, OR to attend deposition of Katie Bromert | $187.05 |
| 1/3/2020 | Figueroa, Oscar | VENDOR: Figueroa, Oscar INVOICE#: 3894726901031932 DATE: 1/3/2020  Oscar Figueroa - Taxi/Car Service, 12/17/19, Travel to Portland, OR to attend deposition of Katie Bromert | $53.36 |
| 1/3/2020 | Figueroa, Oscar | VENDOR: Figueroa, Oscar INVOICE#: 3894726901031932 DATE: 1/3/2020  Oscar Figueroa - Taxi/Car Service, 12/17/19, Travel to Portland, OR to attend deposition of Katie Bromert | $33.86 |
| 1/3/2020 | Figueroa, Oscar | VENDOR: Figueroa, Oscar INVOICE#: 3894726901031932 DATE: 1/3/2020  Oscar Figueroa - Taxi/Car Service, 12/16/19, Travel to Portland, OR to attend deposition of Katie Bromert | $31.99 |
| 1/3/2020 | Figueroa, Oscar | VENDOR: Figueroa, Oscar INVOICE#: 3894726901031932 DATE: 1/3/2020  Oscar Figueroa - Taxi/Car Service, 12/16/19, Travel to Portland, OR to attend deposition of Katie Bromert | $137.33 |

6. Deposition Costs

| Date | TKPR Name | Description | Narrative |
|------|-----------|-------------|-----------|
| 1/21/2020 | Figueroa, Oscar | Oscar Figueroa - Airfare, 01/10/20, Expenses incurred to attend the deposition of 1 SEO Technologies in UT | $318.60 |
| 1/21/2020 | Figueroa, Oscar | Oscar Figueroa - Other, 01/10/20, Expenses incurred to attend the deposition of 1 SEO Technologies in UT | $250.00 |
| 1/21/2020 | Figueroa, Oscar | Oscar Figueroa - Hotel - Lodging, 01/10/20, Expenses incurred to attend the deposition of 1 SEO Technologies in UT | $310.32 |
| 1/21/2020 | Figueroa, Oscar | VENDOR: Figueroa, Oscar INVOICE#: 3920897501211851 DATE: 1/21/2020  Oscar Figueroa - Dinner, 01/09/20, Expenses incurred to attend the deposition of 1 SEO Technologies in UT, Oscar Figueroa | $40.40 |
| 1/21/2020 | Figueroa, Oscar | VENDOR: Figueroa, Oscar INVOICE#: 3920897501211851 DATE: 1/21/2020  Oscar Figueroa - Lunch, 01/09/20, Expenses incurred to attend the deposition of 1 SEO Technologies in UT, Ben Bechtel-1 SEO Technologies, Oscar Figueroa | $41.90 |
| 1/21/2020 | Figueroa, Oscar | VENDOR: Figueroa, Oscar INVOICE#: 3920897501211851 DATE: 1/21/2020  Oscar Figueroa - Dinner, 01/10/20, Expenses incurred to attend the deposition of 1 SEO Technologies in UT, Oscar Figueroa | $28.28 |
| 1/21/2020 | Figueroa, Oscar | VENDOR: Figueroa, Oscar INVOICE#: 3920897501211851 DATE: 1/21/2020  Oscar Figueroa - Taxi/Car Service, 01/08/20, Expenses incurred to attend the deposition of 1 SEO Technologies in UT | $33.04 |
| 1/21/2020 | Figueroa, Oscar | VENDOR: Figueroa, Oscar INVOICE#: 3920897501211851 DATE: 1/21/2020  Oscar Figueroa - Taxi/Car Service, 01/08/20, Expenses incurred to attend the deposition of 1 SEO Technologies in UT | $16.07 |
| 1/21/2020 | Figueroa, Oscar | VENDOR: Figueroa, Oscar INVOICE#: 3920897501211851 DATE: 1/21/2020  Oscar Figueroa - Taxi/Car Service, 01/10/20, Expenses incurred to attend the deposition of 1 SEO Technologies in UT | $10.61 |
| 1/21/2020 | Figueroa, Oscar | VENDOR: Figueroa, Oscar INVOICE#: 3920897501211851 DATE: 1/21/2020  Oscar Figueroa - Taxi/Car Service, 01/10/20, Expenses incurred to attend the deposition of 1 SEO Technologies in UT | $27.96 |
| 1/24/2020 | Thomas, Jodi L. | VENDOR: Davinci Meeting Rooms 01/24/20,  Reservation Number: 259016 - Meeting room for deposition | $240.00 |
| 1/24/2020 | Thomas, Jodi L. | VENDOR: Davinci Meeting Rooms DATE: 01/24/20, Reservation Number: 259014 - Meeting room for deposition | $325.00 |
| 2/13/2020 | Crockett, Craig | VENDOR: Crockett, Craig INVOICE#: 4000560202131926 DATE: 2/13/2020  Craig Crockett - Taxi/Car Service, 01/22/20, Uber ride home from office - Late night working in office- case prep | $41.28 |
| 2/20/2020 | Wagner, Ben L. | Ben Wagner - Airfare, 01/06/20, Round trip airfare to Philadelphia for Depositions of Christopher Williams on 1/23/20 and Najeeb Hosni on 1/24/20 | $818.80 |
| 2/20/2020 | Wagner, Ben L. | Ben Wagner - Agent Fee, 01/24/20, Agent Fee for Travel to Philadelphia for Depositions of Christopher Williams on 1/23/20 and Najeeb Hosni on 1/24/20 | $7.00 |
| 2/20/2020 | Wagner, Ben L. | Ben Wagner - Internet, 01/24/20, WiFi access on plane for travel to Philadelphia for Depositions of Christopher Williams on 1/23/20 and Najeeb Hosni on 1/24/20 | $22.00 |

6. Deposition Costs

| Date | TKPR Name | Description | Narrative |
|---|---|---|---|
| 2/20/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3995787902201953 DATE: 2/20/2020  Ben Wagner - Dinner, 01/22/20, Dinner - Travel to Philadelphia for Depositions of Christopher Williams on 1/23/20 and Najeeb Hosni on 1/24/20 - Dinner, Ben Wagner | $14.63 |
| 2/20/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3995787902201953 DATE: 2/20/2020  Ben Wagner - Breakfast, 01/22/20, Breakfast - Travel to Philadelphia for Depositions of Christopher Williams on 1/23/20 and Najeeb Hosni on 1/24/20, Ben Wagner | $2.64 |
| 2/20/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3995787902201953 DATE: 2/20/2020  Ben Wagner - Lunch, 01/22/20, Lunch - Travel to Philadelphia for Depositions of Christopher Williams on 1/23/20 and Najeeb Hosni on 1/24/20, Ben Wagner | $16.48 |
| 2/20/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3995787902201953 DATE: 2/20/2020  Ben Wagner - Meals Other, 01/22/20, Beverage/Snack - Travel to Philadelphia for Depositions of Christopher Williams on 1/23/20 and Najeeb Hosni on 1/24/20, Ben Wagner | $3.45 |
| 2/20/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3995787902201953 DATE: 2/20/2020  Ben Wagner - Breakfast, 01/23/20, Breakfast - Travel to Philadelphia for Depositions of Christopher Williams on 1/23/20 and Najeeb Hosni on 1/24/20, Ben Wagner | $16.44 |
| 2/20/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3995787902201953 DATE: 2/20/2020  Ben Wagner - Lunch, 01/24/20, Lunch re Deposition of Najeeb Hosni on 1/24/20, Ben Wagner | $22.21 |
| 2/20/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3995787902201953 DATE: 2/20/2020  Ben Wagner - Meals Other, 01/24/20, Travel to Philadelphia for Depositions of Christopher Williams on 1/23/20 and Najeeb Hosni on 1/24/20 - Beverage, Ben Wagner | $5.68 |
| 2/20/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3995787902201953 DATE: 2/20/2020  Ben Wagner - Dinner, 01/24/20, Dinner - travel to Philadelphia for Depositions of Christopher Williams on 1/23/20 and Najeeb Hosni on 1/24/20, Ben Wagner | $7.95 |
| 2/20/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3995787902201953 DATE: 2/20/2020  Ben Wagner - Car Rental/Fuel, 01/24/20, Fuel for rental car re travel to Philadelphia for Depositions of Christopher Williams on 1/23/20 and Najeeb Hosni on 1/24/20 | $15.07 |
| 2/20/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3995787902201953 DATE: 2/20/2020  Ben Wagner - Car Rental/Fuel, 01/24/20, Car rental for travel to Philadelphia for Depositions of Christopher Williams on 1/23/20 and Najeeb Hosni on 1/24/20 | $145.59 |
| 2/20/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3995787902201953 DATE: 2/20/2020  Ben Wagner - Taxi/Car Service, 01/23/20, Travel to Philadelphia for Depositions of Christopher Williams on 1/23/20 and Najeeb Hosni on 1/24/20 - Taxi in Philadelphia | $9.30 |

6. Deposition Costs

| Date | TKPR Name | Description | Narrative |
|---|---|---|---|
| 2/20/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3995787902201953 DATE: 2/20/2020  Ben Wagner - Parking, 01/24/20, Parking at airport for travel to Philadelphia for Depositions of Christopher Williams on 1/23/20 and Najeeb Hosni on 1/24/20 | $96.00 |
| 3/11/2020 | Figueroa, Oscar | Oscar Figueroa - Airfare, 02/11/20, Attend deposition in Omaha, Nebraska | $435.81 |
| 3/11/2020 | Wagner, Ben L. | Ben Wagner - Airfare, 02/12/20, Airfare - San Diego to Philadelphia to defend deposition of Lontex Corporation on 2/19/20 | $831.40 |
| 3/11/2020 | Wagner, Ben L. | Ben Wagner - Airfare, 02/12/20, Return Airfare - Philadelphia to San Diego re defense of deposition of Lontex Corporation on 2/19/20 | $210.00 |
| 3/11/2020 | Figueroa, Oscar | Oscar Figueroa - Other, 02/11/20, Attend deposition in Omaha, Nebraska | $33.60 |
| 3/11/2020 | Figueroa, Oscar | Oscar Figueroa - Other, 02/11/20, Attend deposition in Omaha, Nebraska | $60.10 |
| 3/11/2020 | Figueroa, Oscar | Oscar Figueroa - Hotel - Lodging, 02/22/20, Attend deposition in Omaha, Nebraska | $324.90 |
| 3/11/2020 | Figueroa, Oscar | VENDOR: Figueroa, Oscar INVOICE#: 4046904203111913 DATE: 3/11/2020  Oscar Figueroa - Breakfast, 02/20/20, Attend deposition in Omaha, Nebraska, Oscar Figueroa | $24.62 |
| 3/11/2020 | Figueroa, Oscar | VENDOR: Figueroa, Oscar INVOICE#: 4046904203111913 DATE: 3/11/2020  Oscar Figueroa - Lunch, 02/20/20, Attend deposition in Omaha, Nebraska, Oscar Figueroa | $15.88 |
| 3/11/2020 | Figueroa, Oscar | VENDOR: Figueroa, Oscar INVOICE#: 4046904203111913 DATE: 3/11/2020  Oscar Figueroa - Dinner, 02/20/20, Attend deposition in Omaha, Nebraska, Oscar Figueroa | $22.07 |
| 3/11/2020 | Figueroa, Oscar | VENDOR: Figueroa, Oscar INVOICE#: 4046904203111913 DATE: 3/11/2020  Oscar Figueroa - Lunch, 02/21/20, Attend deposition in Omaha, Nebraska, Oscar Figueroa | $16.15 |
| 3/11/2020 | Figueroa, Oscar | VENDOR: Figueroa, Oscar INVOICE#: 4046904203111913 DATE: 3/11/2020  Oscar Figueroa - Breakfast, 02/22/20, Attend deposition in Omaha, Nebraska, Oscar Figueroa | $14.41 |
| 3/11/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4062065903111913 DATE: 3/11/2020  Ben Wagner - Breakfast, 02/19/20, Coffee purchase re defense of deposition of Lontex Corporation on 2/19/20, Ben Wagner | $2.05 |
| 3/11/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4062065903111913 DATE: 3/11/2020  Ben Wagner - Meals Other, 02/19/20, Beverage while traveling re defense of deposition of Lontex Corporation on 2/19/20, Ben Wagner | $8.48 |
| 3/11/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4062065903111913 DATE: 3/11/2020  Ben Wagner - Meals Other, 02/19/20, Meal at airport re defense of deposition of Lontex Corporation on 2/19/20, Ben Wagner | $7.56 |
| 3/11/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4062065903111913 DATE: 3/11/2020  Ben Wagner - Lunch, 02/19/20, Lunch - Travel to Philadelphia re defense of deposition of Lontex Corporation on 2/19/20, Ben Wagner | $5.71 |

6. Deposition Costs

| Date | TKPR Name | Description | Narrative |
|---|---|---|---|
| 3/11/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4062065903111913 DATE: 3/11/2020  Ben Wagner - Dinner, 02/19/20, Dinner - Travel to Philadelphia re defense of deposition of Lontex Corporation on 2/19/20, Ben Wagner | $6.90 |
| 3/11/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4062065903111913 DATE: 3/11/2020  Ben Wagner - Mileage, 02/18/20, Round trip mileage to San Diego airport re travel to Philadelphia re defense of deposition of Lontex Corporation on 2/19/20 | $33.22 |
| 3/11/2020 | Figueroa, Oscar | VENDOR: Figueroa, Oscar INVOICE#: 4046904203111913 DATE: 3/11/2020  Oscar Figueroa - Taxi/Car Service, 02/20/20, Attend deposition in Omaha, Nebraska | $69.90 |
| 3/11/2020 | Figueroa, Oscar | VENDOR: Figueroa, Oscar INVOICE#: 4046904203111913 DATE: 3/11/2020  Oscar Figueroa - Taxi/Car Service, 02/20/20, Attend deposition in Omaha, Nebraska | $25.44 |
| 3/11/2020 | Figueroa, Oscar | VENDOR: Figueroa, Oscar INVOICE#: 4046904203111913 DATE: 3/11/2020  Oscar Figueroa - Taxi/Car Service, 02/21/20, Attend deposition in Omaha, Nebraska | $7.40 |
| 3/11/2020 | Figueroa, Oscar | VENDOR: Figueroa, Oscar INVOICE#: 4046904203111913 DATE: 3/11/2020  Oscar Figueroa - Taxi/Car Service, 02/21/20, Attend deposition in Omaha, Nebraska | $7.16 |
| 3/11/2020 | Figueroa, Oscar | VENDOR: Figueroa, Oscar INVOICE#: 4046904203111913 DATE: 3/11/2020  Oscar Figueroa - Taxi/Car Service, 02/22/20, Attend deposition in Omaha, Nebraska | $53.99 |
| 3/11/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4062065903111913 DATE: 3/11/2020  Ben Wagner - Taxi/Car Service, 02/19/20, Cab fare from Philadelphia airport re defense of deposition of Lontex Corporation on 2/19/20 | $36.12 |
| 3/11/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4062065903111913 DATE: 3/11/2020  Ben Wagner - Parking, 02/19/20, Parking at San Diego airport re defense of deposition of Lontex Corporation on 2/19/20 | $64.00 |
| 3/11/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4062065903111913 DATE: 3/11/2020  Ben Wagner - Taxi/Car Service, 02/19/20, Cab fare to Philadelphia airport re defense of deposition of Lontex Corporation on 2/19/20 | $34.92 |
| 4/15/2020 | Wagner, Ben L. | Passenger:WAGNER/BENJAMIN; Vendor: ARC; Description:ATTEND DEPOSITIONS AND HEARING; Departure:N/A; Flight:N/A | $29.00 |
| 4/15/2020 | Wagner, Ben L. | Passenger:WAGNER/BENJAMIN; Vendor: AMERICAN AIRLINES INC.; Description:ATTEND DEPOSITIONS AND HEARING; Departure:03/13/2020; Flight:PHL SAN | $824.40 |
| 4/21/2020 | Wagner, Ben L. | Ben Wagner - Airfare, 03/02/20, Attend Deposition of Efraim Nathan on 3-12-20 and Hearing on Motion to Compel on 3-13-20 | $401.20 |
| 4/21/2020 | Wagner, Ben L. | Ben Wagner - Agent Fee, 03/02/20, Attend Deposition of Efraim Nathan on 3-12-20 and Hearing on Motion to Compel on 3-13-20 | $7.00 |

6. Deposition Costs

| Date | TKPR Name | Description | Narrative |
|---|---|---|---|
| 4/21/2020 | Wagner, Ben L. | Ben Wagner - Airfare, 03/13/20, Attend Deposition of Efraim Nathan on 3-12-20 and Hearing on Motion to Compel on 3-13-20 | $824.40 |
| 4/21/2020 | Wagner, Ben L. | Ben Wagner - Agent Fee, 03/13/20, Attend Deposition of Efraim Nathan on 3-12-20 and Hearing on Motion to Compel on 3-13-20 | $29.00 |
| 4/21/2020 | Thomas, Jodi L. | VENDOR: Davinci Meeting Rooms - Other, 02/10/20, Reservation was canceled for meeting room | ($300.00) |
| 4/21/2020 | Thomas, Jodi L. | VENDOR: Davinci Meeting Rooms - Other, 02/11/20, Meeting space reservation cancellation fee | $25.00 |
| 4/21/2020 | Wagner, Ben L. | Ben Wagner - Hotel - Other, 03/13/20, LUX Credit - Attend Deposition of Efraim Nathan on 3-12-20 and Hearing on Motion to Compel on 3-13-20 | ($25.00) |
| 4/21/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4127237304211909 DATE: 4/21/2020 Ben Wagner - Hotel - Lodging, 03/09/20, Attend Deposition of Efraim Nathan on 3-12-20 and Hearing on Motion to Compel on 3-13-20, Room charges | $289.75 |
| 4/21/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4127237304211909 DATE: 4/21/2020 Ben Wagner - Hotel - Lodging, 03/12/20, Attend Deposition of Efraim Nathan on 3-12-20 and Hearing on Motion to Compel on 3-13-20, Room charges | $289.75 |
| 4/21/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4127237304211909 DATE: 4/21/2020 Ben Wagner - Hotel - Lodging, 03/10/20, Attend Deposition of Efraim Nathan on 3-12-20 and Hearing on Motion to Compel on 3-13-20, Room charges | $289.75 |
| 4/21/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4127237304211909 DATE: 4/21/2020 Ben Wagner - Hotel - Lodging, 03/11/20, Attend Deposition of Efraim Nathan on 3-12-20 and Hearing on Motion to Compel on 3-13-20, Room charges | $289.75 |
| 4/21/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4127237304211909 DATE: 4/21/2020 Ben Wagner - Hotel - Dinner, 03/12/20, Attend Deposition of Efraim Nathan on 3-12-20 and Hearing on Motion to Compel on 3-13-20, Ben Wagner | $40.95 |
| 4/21/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4127237304211909 DATE: 4/21/2020 Ben Wagner - Hotel - Meals Other, 03/13/20, Mini Bar - Attend Deposition of Efraim Nathan on 3-12-20 and Hearing on Motion to Compel on 3-13-20, Ben Wagner | $5.40 |
| 4/21/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4127237304211909 DATE: 4/21/2020 Ben Wagner - Hotel - Meals Other, 03/13/20, Mini Bar - Attend Deposition of Efraim Nathan on 3-12-20 and Hearing on Motion to Compel on 3-13-20, Ben Wagner | $4.32 |
| 4/21/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4127237304211909 DATE: 4/21/2020 Ben Wagner - Mileage, 03/09/20, Attend Deposition of Efraim Nathan on 3-12-20 and Hearing on Motion to Compel on 3-13-20, From: Sweet Leilani Ln, California 92127, USA To: San Diego International Airport (SAN), 3225 N Harbor Dr, San Diego, CA 92101, USA | $16.57 |

6. Deposition Costs

| Date | TKPR Name | Description | Narrative |
|---|---|---|---|
| 4/21/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4127237304211909 DATE: 4/21/2020  Ben Wagner - Mileage, 03/13/20, Attend Deposition of Efraim Nathan on 3-12-20 and Hearing on Motion to Compel on 3-13-20, From: San Diego International Airport (SAN), 3225 N Harbor Dr, San Diego, CA 92101, USA To: Sweet Leilani Ln, California 92127, USA | $16.97 |
| 4/21/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4127237304211909 DATE: 4/21/2020  Ben Wagner - Hotel - Parking, 03/13/20, Attend Deposition of Efraim Nathan on 3-12-20 and Hearing on Motion to Compel on 3-13-20 | $58.00 |
| 4/22/2020 | Wagner, Ben L. | Ben Wagner - Airfare, 03/03/20, Preferred Seat Charge re Travel over 5 hours to Philadelphia for depositions of Vicki Humphreys and Efraim Nathan; and Hearing on Motion to Compel | $31.78 |
| 4/22/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4127113304221949 DATE: 4/22/2020  Ben Wagner - Hotel - Lodging, 01/24/20, Depositions of Christopher Williams on 1-23-20 and Najeeb Hosni on 1-24-20 | $723.82 |
| 4/22/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4127113304221949 DATE: 4/22/2020  Ben Wagner - Hotel - Dinner, 01/23/20, Depositions of Christopher Williams on 1-23-20 and Najeeb Hosni on 1-24-20, Ben Wagner | $33.15 |
| 4/22/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4127113304221949 DATE: 4/22/2020  Ben Wagner - Hotel - Breakfast, 01/24/20, Depositions of Christopher Williams on 1-23-20 and Najeeb Hosni on 1-24-20, Ben Wagner | $34.16 |
| 4/22/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4127113304221949 DATE: 4/22/2020  Ben Wagner - Hotel - Meals Other, 01/24/20, Mini Bar - Depositions of Christopher Williams on 1-23-20 and Najeeb Hosni on 1-24-20, Ben Wagner | $8.64 |
| 4/22/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4130939904221949 DATE: 4/22/2020  Ben Wagner - Dinner, 03/11/20, Depositions of Vicki Humphreys and Efraim Nathan; attend hearing on Motion to Compel, Ben Wagner | $13.48 |
| 4/22/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4130939904221949 DATE: 4/22/2020  Ben Wagner - Meals Other, 03/10/20, Depositions of Vicki Humphreys and Efraim Nathan; attend hearing on Motion to Compel, Ben Wagner | $3.49 |
| 4/22/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4130939904221949 DATE: 4/22/2020  Ben Wagner - Lunch, 03/09/20, Travel to Philadelphia for depositions of Vicki Humphreys and Efraim Nathan; and Hearing on Motion to Compel, Ben Wagner | $11.80 |
| 4/22/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4130939904221949 DATE: 4/22/2020  Ben Wagner - Breakfast, 03/11/20, Depositions of Vicki Humphreys and Efraim Nathan; attend hearing on Motion to Compel, Ben Wagner | $3.46 |

6. Deposition Costs

| Date | TKPR Name | Description | Narrative |
|---|---|---|---|
| 4/22/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4130939904221949 DATE: 4/22/2020  Ben Wagner - Lunch, 03/11/20, Prep for Deposition of Efraim Nathan, Efraim Nathan-Lontex Corporation, Ben Wagner | $37.40 |
| 4/22/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4130939904221949 DATE: 4/22/2020  Ben Wagner - Breakfast, 03/09/20, Travel to Philadelphia for depositions of Vicki Humphreys and Efraim Nathan; and Hearing on Motion to Compel, Ben Wagner | $12.72 |
| 4/22/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4130939904221949 DATE: 4/22/2020  Ben Wagner - Dinner, 03/09/20, Travel to Philadelphia for depositions of Vicki Humphreys and Efraim Nathan; and Hearing on Motion to Compel, Ben Wagner | $10.06 |
| 4/22/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4130939904221949 DATE: 4/22/2020  Ben Wagner - Breakfast, 03/11/20, Prep for deposition with Efraim Nathan, Efraim Nathan-Lontex Corporation, Ben Wagner | $10.64 |
| 4/22/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4130939904221949 DATE: 4/22/2020  Ben Wagner - Meals Other, 03/11/20, Prep for deposition with Efraim Nathan, Ben Wagner | $2.19 |
| 4/22/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4130939904221949 DATE: 4/22/2020  Ben Wagner - Dinner, 03/12/20, Travel to Philadelphia for depositions of Vicki Humphreys and Efraim Nathan; and Hearing on Motion to Compel, Ben Wagner | $18.50 |
| 4/22/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4130939904221949 DATE: 4/22/2020  Ben Wagner - Breakfast, 03/13/20, Travel to Philadelphia for depositions of Vicki Humphreys and Efraim Nathan; and Hearing on Motion to Compel, Ben Wagner | $4.32 |
| 4/22/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4127113304221949 DATE: 4/22/2020  Ben Wagner - Hotel - Parking, 01/24/20, Overnight parking (2 nights) re Depositions of Christopher Williams on 1-23-20 and Najeeb Hosni on 1-24-20 | $116.00 |
| 4/22/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4130939904221949 DATE: 4/22/2020  Ben Wagner - Taxi/Car Service, 03/09/20, Depositions of Vicki Humphreys and Efraim Nathan; attend hearing on Motion to Compel | $34.86 |
| 4/22/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4130939904221949 DATE: 4/22/2020  Ben Wagner - Parking, 03/13/20, Travel to Philadelphia for depositions of Vicki Humphreys and Efraim Nathan; and Hearing on Motion to Compel | $59.95 |
| 4/29/2020 | Crockett, Craig | VENDOR: Davinci Meeting Rooms - Other, 03/04/20, Reservation #: 262842 - Meeting Room Usage | $260.00 |
| 4/29/2020 | Crockett, Craig | VENDOR: Davinci Meeting Rooms- Other, 03/13/20, Reservation #: 262842 - Meeting Room Usage (Refund) (-$25 fee) | ($235.00) |

6. Deposition Costs

| Date | TKPR Name | Description | Narrative |
|------|-----------|-------------|-----------|
| 5/5/2020 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4126756405051918 DATE: 5/5/2020  Ben Wagner - Lunch, 01/24/20, Deposition of Najeeb Hosni, Najeeb Hosni-Golden Stitch, Ben Wagner | $25.97 |
| | | | **$20,902.71** |

7. Travel Costs for Hearings

| Date | Vendor - Description | Amount |
|---|---|---|
| 05/21/19 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3442268707101550 DATE: 7/10/2019  Ben Wagner - Taxi/Car Service, 05/21/19, Taxi from Philadelphia airport to hotel before hearing on motion to dismiss | $35.00 |
| 05/22/19 | VENDOR: Grounds, Alison A. INVOICE#: 3350580906031826 DATE: 6/3/2019  Alison Grounds - Airfare, 05/22/19, Alison Grounds' travel for hearing | $837.60 |
| 05/22/19 | VENDOR: Grounds, Alison A. INVOICE#: 3350580906031826 DATE: 6/3/2019  Alison Grounds - Hotel - Lodging, 05/22/19, Alison Grounds' travel for hearing | $460.19 |
| 05/22/19 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3410048706201743 DATE: 6/20/2019  Ben Wagner - Hotel - Dinner, 05/22/19, Dinner at hotel before attending hearing on motion to dismiss, Ben Wagner | $47.54 |
| 05/22/19 | VENDOR: Grounds, Alison A. INVOICE#: 3350580906031826 DATE: 6/3/2019  Alison Grounds - Taxi/Car Service, 05/22/19, Alison Grounds' travel for hearing | $26.80 |
| 05/22/19 | VENDOR: Grounds, Alison A. INVOICE#: 3350580906031826 DATE: 6/3/2019  Alison Grounds - Parking, 05/22/19, Alison Grounds' travel for hearing | $14.00 |
| 05/22/19 | VENDOR: Grounds, Alison A. INVOICE#: 3350580906031826 DATE: 6/3/2019  Alison Grounds - Taxi/Car Service, 05/22/19, Alison Grounds' travel for hearing | $34.98 |
| 05/23/19 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3410048706201743 DATE: 6/20/2019  Ben Wagner - Hotel - Lodging, 05/23/19, Hotel in Philadelphia to attend hearing on motion to dismiss | $818.00 |
| 05/23/19 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3410048706201743 DATE: 6/20/2019  Ben Wagner - Hotel - Parking, 05/23/19, Parking at hotel to attend hearing on motion to dismiss | $35.00 |
| 06/20/19 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3410048706201743 DATE: 6/20/2019  Ben Wagner - Other, 05/23/19, Hotel taxes while in Philadelphia to attend hearing on motion to dismiss | $133.88 |
| 06/20/19 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3410048706201743 DATE: 6/20/2019  Ben Wagner - Dinner, 05/21/19, Meal at airport during travel to Philadelphia to attend hearing on motion to dismiss, Ben Wagner | $11.09 |
| 06/20/19 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3410048706201743 DATE: 6/20/2019  Ben Wagner - Meals Other, 05/22/19, Snack after hearing on motion to dismiss, Ben Wagner | $8.64 |
| 07/10/19 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3442268707101550 DATE: 7/10/2019  Ben Wagner - Airfare, 05/18/19, Airfare from San Diego to Philadelphia to attend hearing on motion to dismiss | $483.00 |
| 07/31/19 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3494982507311211 DATE: 7/31/2019  Ben Wagner - Meals Other, 05/24/19, Meal on flight to San Diego after hearing on motion to dismiss, Ben Wagner | $10.99 |
| 11/13/19 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3765718311131830 DATE: 11/13/2019  Ben Wagner - Meals Other, 10/21/19, Refreshment at airport before flight to Philadelphia, Ben Wagner | $6.20 |
| 11/13/19 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3765718311131830 DATE: 11/13/2019  Ben Wagner - Breakfast, 10/22/19, Coffee at airport after red-eye flight to Philadelphia, Ben Wagner | $5.54 |

7. Travel Costs for Hearings

| Date | Vendor - Description | Amount |
|---|---|---|
| 12/18/19 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4126662204201904 DATE: 4/20/2020  Ben Wagner - Lunch, 12/18/19, Motion to Compel hearing, Ben Wagner | $6.45 |
| 03/13/20 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4130939904221949 DATE: 4/22/2020  Ben Wagner - Other, 03/13/20, Admiral's Club one day pass for food, wifi and coronavirus precautions re travel from Philadelphia to San Diego post-Hearing on Motion to Compel | $59.00 |
|  |  | **$3,033.90** |

## 8. Trial Costs

| Date | TKPR Name | Description | Amount |
|---|---|---|---|
| 9/29/2021 | Figueroa, Oscar | VENDOR: Figueroa, Oscar INVOICE#: 4794577911031730 DATE: 11/3/2021  Oscar Figueroa - Airfare, 09/29/21, Charge for priority boarding in addition to the One way ticket for flight for trial | $35.70 |
| 9/29/2021 | Figueroa, Oscar | VENDOR: Figueroa, Oscar INVOICE#: 4794577911031730 DATE: 11/3/2021  Oscar Figueroa - Airfare, 09/29/21, Charge for main cabin extra legroom in addition to the One way ticket for flight for trial | $70.04 |
| 9/29/2021 | Figueroa, Oscar | VENDOR: Figueroa, Oscar INVOICE#: 4794577911031730 DATE: 11/3/2021  Oscar Figueroa - Airfare, 09/29/21, One way ticket for flight for trial | $128.40 |
| 10/7/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER; INVOICE#: 4773917010071847; DATE: 10/7/2021  -  VENDOR: KATHLEEN SAWYER INVOICE#: 4773917010071847 DATE: 10/7/2021  AMEX- Kathleen Sawyer's expenses Granola bars for trial bag | $32.66 |
| 10/7/2021 | Schwartz, Michael A | VENDOR: MICHAEL A. SCHWARTZ INVOICE#: 4780143010111828 DATE: 10/11/2021  Michael Schwartz - Taxi/Car Service, 10/07/21, uber to courthouse, Deborah A. Green | $19.14 |
| 10/8/2021 | McDowell, Erin M. | VENDOR: Bernier, Erin M. INVOICE#: 4773738711121941 DATE: 11/12/2021  Erin McDowell - Lunch, 10/08/21, Working Lunch/Trial Prep, Ben Wagner, Jodi Thomas | $36.35 |
| 10/8/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4831572011152044 DATE: 11/15/2021  Ben Wagner - Dinner, 10/08/21, Trial prep with Jodi Thomas, Ben Wagner, Jodi Thomas | $44.93 |
| 10/9/2021 | Schwartz, Michael A | VENDOR: MICHAEL A. SCHWARTZ INVOICE#: 4796555711031730 DATE: 11/3/2021  Michael Schwartz - Other, 10/09/21, masks for court - clear face mask | $29.98 |
| 10/10/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021  Jason Bradley - Train, 10/10/21, Travel expenses for trial in EDPA | $87.00 |
| 10/11/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021  Jason Bradley - Taxi/Car Service, 10/11/21, Travel Expenses for Trial in EDPA | $8.60 |
| 10/11/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021  Jason Bradley - Taxi/Car Service, 10/11/21, Travel expenses for trial in EDPA | $12.35 |
| 10/11/2021 | Dicus, Jean M | VENDOR: JEAN DICUS INVOICE#: 4784404010131821 DATE: 10/13/2021  Jean Dicus - Parking, 10/11/21, Reimbursement to J. Dicus for parking on 10/8/21 for trial preparation. | $13.60 |
| 10/11/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4837651111102034 DATE: 11/10/2021  Ben Wagner - Mileage, 10/11/21, Trial - mileage to airport, From:: 16652 Sweet Leilani Lane, San Diego, CA, USA To:: San Diego International Airport (SAN), North Harbor Drive, San Diego, CA, USA | $15.43 |
| 10/11/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4831572011152044 DATE: 11/15/2021  Ben Wagner - Breakfast, 10/11/21, Coffee before trial, Ben Wagner | $5.35 |

## 8. Trial Costs

| Date | TKPR Name | Description | Amount |
|---|---|---|---|
| 10/11/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4831572011152044 DATE: 11/15/2021  Ben Wagner - Meals Other, 10/11/21, Trial - Meals and Snacks, Ben Wagner | $137.50 |
| 10/11/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4831572011152044 DATE: 11/15/2021  Ben Wagner - Baggage Fee, 10/11/21, Extra and overweight baggage fees | $140.00 |
| 10/11/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4831572011152044 DATE: 11/15/2021  Ben Wagner - Taxi/Car Service, 11/09/21, Trial - Ubers to/from courthouse & airport | $161.46 |
| 10/12/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021  Jason Bradley - Dinner, 10/12/21, Travel Expenses for Trial in EDPA, Jason Bradley | $16.99 |
| 10/12/2021 | Dicus, Jean M | VENDOR: JEAN DICUS INVOICE#: 4788765111031730 DATE: 11/3/2021  Jean Dicus - Parking, 10/13/21, Reimbursement to J Dicus for parking on 10/12/21 - Trial Prep | $15.20 |
| 10/12/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4805411811121941 DATE: 11/12/2021  Kathleen Sawyer - Dinner, 10/12/21, Lontex Meetings, Kathleen Sawyer | $237.76 |
| 10/12/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4831572011152044 DATE: 11/15/2021  Ben Wagner - Meals Other, 10/12/21, Trial - Coffee before prep (no receipt), Ben Wagner | $4.95 |
| 10/13/2021 | Dicus, Jean M | VENDOR: JEAN DICUS INVOICE#: 4790558211031730 DATE: 11/3/2021  Jean Dicus - Parking, 10/13/21, Reimbursement to J Dicus for parking/trial coverage | $19.00 |
| 10/13/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4805411811121941 DATE: 11/12/2021  Kathleen Sawyer - Dinner, 10/13/21, Lontex Meetings, Kathleen Sawyer | $279.88 |
| 10/13/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4831572011152044 DATE: 11/15/2021  Ben Wagner - Meals Other, 10/13/21, Trial - Coffee before prep (no receipt), Ben Wagner | $4.51 |
| 10/13/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4831572011152044 DATE: 11/15/2021  Ben Wagner - Car Rental/Fuel, 10/13/21, Trial - Gas for rental car | $41.53 |
| 10/13/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4831572011152044 DATE: 11/15/2021  Ben Wagner - Car Rental/Fuel, 10/14/21, Trial - Car Rental 10/11 to 10/13/2021 | $292.86 |
| 10/14/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021  Jason Bradley - Meals Other, 10/14/21, Travel Expenses for Trial in EDPA, Jason Bradley | $4.66 |
| 10/14/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021  Jason Bradley - Taxi/Car Service, 10/14/21, Travel expenses for trial in EDPA | $12.62 |
| 10/14/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021  Jason Bradley - Breakfast, 10/14/21, Travel Expenses for Trial in EDPA, Jason Bradley | $13.03 |
| 10/14/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021  Jason Bradley - Taxi/Car Service, 10/14/21, Travel expenses for trial in EDPA | $17.33 |

8. Trial Costs

| Date | TKPR Name | Description | Amount |
|---|---|---|---|
| 10/14/2021 | Dicus, Jean M | VENDOR: JEAN DICUS INVOICE#: 4792590311031730 DATE: 11/3/2021 Jean Dicus - Parking, 10/14/21, Reimbursement to J Dicus for parking/trial coverage | $19.00 |
| 10/14/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4805411811121941 DATE: 11/12/2021 Kathleen Sawyer - Dinner, 10/14/21, Lontex meetings, Kathleen Sawyer | $282.04 |
| 10/14/2021 | Schwartz, Michael A | VENDOR: MICHAEL A. SCHWARTZ INVOICE#: 4796555711031730 DATE: 11/3/2021 Michael Schwartz - Taxi/Car Service, 10/14/21, uber to court 10/14/2021, This e-mail (and any attachments) from a law firm may contain legally privileged and confidential information solely for the intended rec... | $16.66 |
| 10/14/2021 | Schwartz, Michael A | VENDOR: MICHAEL A. SCHWARTZ INVOICE#: 4796555711031730 DATE: 11/3/2021 Michael Schwartz - Lunch, 10/14/21, lunch Mike Schwartz & Efraim Nathan | $18.59 |
| 10/14/2021 | Schwartz, Michael A | VENDOR: MICHAEL A. SCHWARTZ INVOICE#: 4796555711031730 DATE: 11/3/2021 Michael Schwartz - Taxi/Car Service, 10/14/21, uber to court for trial | $20.54 |
| 10/14/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4831572011152044 DATE: 11/15/2021 Ben Wagner - Meals Other, 10/14/21, Trial prep - Coffee (no receipt), Ben Wagner | $4.72 |
| 10/14/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4831572011152044 DATE: 11/15/2021 Ben Wagner - Lunch, 10/14/21, Trial - Lunch for Ben Wagner, Ben Wagner | $7.57 |
| 10/15/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021 Jason Bradley - Breakfast, 10/15/21, Travel Expenses for Trial in EDPA, Jason Bradley | $5.40 |
| 10/15/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021 Jason Bradley - Taxi/Car Service, 10/15/21, Travel expenses for trial in EDPA | $8.62 |
| 10/15/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021 Jason Bradley - Taxi/Car Service, 10/15/21, Travel expenses for trial in EDPA | $8.79 |
| 10/15/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021 Jason Bradley - Dinner, 10/15/21, Travel Expenses for Trial in EDPA, Jason Bradley | $10.90 |
| 10/15/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4805411811121941 DATE: 11/12/2021 Kathleen Sawyer - Other, 10/15/21, Lontex Meetings supplies | $164.00 |
| 10/16/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021 Jason Bradley - Taxi/Car Service, 10/16/21, Travel expenses for trial in EDPA | $8.37 |
| 10/16/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021 Jason Bradley - Taxi/Car Service, 10/16/21, Travel expenses for trial in EDPA | $8.37 |
| 10/16/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021 Jason Bradley - Breakfast, 10/16/21, Travel expenses for trial in EDPA, Jason Bradley | $9.72 |

8. Trial Costs

| Date | TKPR Name | Description | Amount |
|---|---|---|---|
| 10/16/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021  Jason Bradley - Taxi/Car Service, 10/16/21, Travel expenses for trial in EDPA | $10.00 |
| 10/16/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021  Jason Bradley - Taxi/Car Service, 10/16/21, Travel expenses for trial in EDPA | $11.37 |
| 10/16/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021  Jason Bradley - Train, 10/16/21, Travel expenses for trial in EDPA | $188.00 |
| 10/16/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021  Jason Bradley - Other, 10/16/21, FedEx charge to ship Summary Exhibits to Jodi Thomas in San Diego for pre-trial review | $320.82 |
| 10/16/2021 | Dicus, Jean M | VENDOR: JEAN DICUS INVOICE#: 4794832011031730 DATE: 11/3/2021  Jean Dicus - Parking, 10/16/21, Reimbursement to J Dicus for parking/trial prep & coverage | $8.00 |
| 10/16/2021 | Dicus, Jean M | VENDOR: JEAN DICUS INVOICE#: 4794832011031730 DATE: 11/3/2021  Jean Dicus - Parking, 10/16/21, Reimbursement to J Dicus for parking/trial prep & coverage | $19.00 |
| 10/16/2021 | Thomas, Jodi L. | VENDOR: Capital One NA; INVOICE#: 101621; DATE: 10/16/2021  -  Passenger:THOMAS/JODI; Vendor: ARC; Description:024B-LEGAL SUPPORT Departure:N/A; Flight:N/A | $7.00 |
| 10/16/2021 | Thomas, Jodi L. | VENDOR: Capital One NA; INVOICE#: 101621; DATE: 10/16/2021  -  VENDOR: Capital One NA INVOICE#: 101621 DATE: 10/16/2021  CAPITAL ONE INVOICE IMPORT | $29.00 |
| 10/16/2021 | Thomas, Jodi L. | VENDOR: Capital One NA; INVOICE#: 101621; DATE: 10/16/2021  -  Passenger:BALL/BRIAN L; Vendor: ARC; Description:024B-LEGAL SUPPORT Departure:N/A; Flight:N/A | $30.00 |
| 10/16/2021 | Thomas, Jodi L. | VENDOR: Capital One NA; INVOICE#: 101621; DATE: 10/16/2021  -  Passenger:BALL/BRIAN L; Vendor: ARC; Description:024B-LEGAL SUPPORT Departure:N/A; Flight:N/A | $35.00 |
| 10/16/2021 | Thomas, Jodi L. | VENDOR: Capital One NA; INVOICE#: 101621; DATE: 10/16/2021  -  Passenger:BALL/BRIAN L; Vendor: AMERICAN AIRLINES; Description:024B-LEGAL SUPPORT Departure:N/A; Flight:N/A | $345.80 |
| 10/16/2021 | Thomas, Jodi L. | VENDOR: Capital One NA; INVOICE#: 101621; DATE: 10/16/2021  -  Passenger:THOMAS/JODI; Vendor: AMERICAN AIRLINES; Description:024B-LEGAL SUPPORT Departure:N/A; Flight:N/A | $708.80 |
| 10/16/2021 | Wagner, Ben L. | VENDOR: Capital One NA; INVOICE#: 101621; DATE: 10/16/2021  -  Passenger:WAGNER/BEN; Vendor: ARC; Description:483 - INTELLECTUAL PROPERTY Departure:N/A; Flight:N/A | $7.00 |

8. Trial Costs

| Date | TKPR Name | Description | Amount |
|---|---|---|---|
| 10/16/2021 | Wagner, Ben L. | VENDOR: Capital One NA; INVOICE#: 101621; DATE: 10/16/2021  - Passenger:WAGNER/BENJAMIN; Vendor: ARC; Description:024B-LEGAL SUPPORT Departure:N/A; Flight:N/A | $7.00 |
| 10/16/2021 | Wagner, Ben L. | VENDOR: Capital One NA; INVOICE#: 101621; DATE: 10/16/2021  - Passenger:WAGNER/BENJAMIN; Vendor: AMERICAN AIRLINES; Description:024B-LEGAL SUPPORT Departure:N/A; Flight:N/A | $628.80 |
| 10/16/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4831572011152044 DATE: 11/15/2021  Ben Wagner - Breakfast, 10/16/21, Trial prep - Breakfast (no receipt), Ben Wagner | $9.50 |
| 10/17/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021  Jason Bradley - Taxi/Car Service, 10/17/21, Travel expenses for trial in EDPA | $8.60 |
| 10/17/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021  Jason Bradley - Taxi/Car Service, 10/17/21, Travel expenses for trial in EDPA | $8.67 |
| 10/17/2021 | Verlinghieri, Kim F | VENDOR: KIM VERLINGHIERI INVOICE#: 4797439711031730 DATE: 11/3/2021  Kim Verlinghieri - Parking, 10/17/21, Parking during trial prep - 10/17/21 | $21.00 |
| 10/17/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4831572011152044 DATE: 11/15/2021  Ben Wagner - Taxi/Car Service, 10/17/21, Trial - Uber to courthouse | $13.69 |
| 10/17/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4831572011152044 DATE: 11/15/2021  Ben Wagner - Dinner, 10/17/21, Trial - Dinner for Ben Wagner, Ben Wagner | $46.96 |
| 10/18/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021  Jason Bradley - Meals Other, 10/18/21, Travel expenses for trial in EDPA, Jason Bradley | $3.48 |
| 10/18/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021  Jason Bradley - Breakfast, 10/18/21, Travel expenses for trial in EDPA, Jason Bradley | $5.40 |
| 10/18/2021 | Harihar, Katherine | VENDOR: Harihar, Katherine DATE: 10/18/2021  Katherine Harihar - Taxi/Car Service, 10/18/21, Trial - Uber to courthouse | $11.26 |
| 10/18/2021 | Harihar, Katherine | VENDOR: Harihar, Katherine DATE: 10/18/2021  Katherine Harihar - Taxi/Car Service, 10/18/21, Trial - courthouse to hotel | $14.35 |
| 10/18/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER; INVOICE#: 4791170110181854; DATE: 10/18/2021  -  VENDOR: KATHLEEN SAWYER INVOICE#: 4791170110181854 DATE: 10/18/2021  Lunch, 10/08/21, Client Meeting - Lontex, Kathleen Sawyer | $36.02 |
| 10/18/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4831273311102034 DATE: 11/10/2021  Kathleen Sawyer - Other, 10/18/21, Resealable plastic apparel bags for Lontex  v. Nike Trial. Request by Mary Pat Walsh | $10.59 |

8. Trial Costs

| Date | TKPR Name | Description | Amount |
|---|---|---|---|
| 10/18/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4831273311102034 DATE: 11/10/2021 Kathleen Sawyer - Other, 10/18/21, Resealable plastic apparel bags for Lontex v. Nike Trial. Request by Mary Pat Walsh | $38.71 |
| 10/18/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4808476811121941 DATE: 11/12/2021 Kathleen Sawyer - Other, 10/18/21, Clear Exhibit Bags for Lontex Trial Courthouse needs for Ben Wagner and Mike Schwartz - C/M# 255230.000001 | $13.05 |
| 10/18/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4808476811121941 DATE: 11/12/2021 Kathleen Sawyer - Other, 10/18/21, Shoes for the Lontex Trial | $14.99 |
| 10/18/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4808476811121941 DATE: 11/12/2021 Kathleen Sawyer - Other, 10/18/21, Clear Exhibit Bags for Lontex Trial Courthouse needs for Ben Wagner and Mike Schwartz - C/M# 255230.000001 | $41.27 |
| 10/18/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4805411811121941 DATE: 11/12/2021 Kathleen Sawyer - Dinner, 10/18/21, Lontex Meetings, Kathleen Sawyer | $257.20 |
| 10/18/2021 | Schwartz, Michael A | VENDOR: MICHAEL A. SCHWARTZ INVOICE#: 4796555711031730 DATE: 11/3/2021 Michael Schwartz - Lunch, 10/18/21, lunch while preparing for trial, Michael Schwartz | $12.96 |
| 10/18/2021 | Schwartz, Michael A | VENDOR: MICHAEL A. SCHWARTZ INVOICE#: 4798004611031730 DATE: 11/3/2021 Michael Schwartz - Taxi/Car Service, 10/18/21, uber to court for trial | $21.51 |
| 10/18/2021 | Schwartz, Michael A | VENDOR: MICHAEL A. SCHWARTZ INVOICE#: 4798004611031730 DATE: 11/3/2021 Michael Schwartz - Taxi/Car Service, 10/18/21, uber to office from trial | $27.78 |
| 10/18/2021 | Verlinghieri, Kim F | VENDOR: KIM VERLINGHIERI INVOICE#: 4797439711031730 DATE: 11/3/2021 Kim Verlinghieri - Parking, 10/18/21, Parking during trial prep - 10/18/21 | $21.00 |
| 10/18/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4831572011152044 DATE: 11/15/2021 Ben Wagner - Baggage Fee, 10/11/21, Baggage check-in - SAN to PHL (no receipt) | $6.00 |
| 10/19/2021 | Harihar, Katherine | VENDOR: Harihar, Katherine DATE: 10/18/2021 Katherine Harihar - Taxi/Car Service, 10/19/21, Trial - Uber - courthouse to hotel | $13.99 |
| 10/19/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4805411811121941 DATE: 11/12/2021 Kathleen Sawyer - Meals Other, 10/19/21, Lontex Meetings High Street Philly online order handling fee, Kathleen Sawyer | $3.13 |
| 10/19/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4805411811121941 DATE: 11/12/2021 Kathleen Sawyer - Lunch, 10/19/21, Lontex Meetings, Kathleen Sawyer | $112.97 |
| 10/19/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4805411811121941 DATE: 11/12/2021 Kathleen Sawyer - Lunch, 10/19/21, Lontex Meetings, Kathleen Sawyer | $123.90 |

8. Trial Costs

| Date | TKPR Name | Description | Amount |
|---|---|---|---|
| 10/19/2021 | Schwartz, Michael A | VENDOR: MICHAEL A. SCHWARTZ INVOICE#: 4800096710221903 DATE: 10/22/2021  Michael Schwartz - Taxi/Car Service, 10/19/21, travel from court to office, Deborah A. Green | $17.12 |
| 10/19/2021 | Schwartz, Michael A | VENDOR: MICHAEL A. SCHWARTZ INVOICE#: 4800096710221903 DATE: 10/22/2021  Michael Schwartz - Taxi/Car Service, 10/19/21, travel to court, Deborah A. Green | $18.73 |
| 10/19/2021 | Thomas, Jodi L. | VENDOR: Thomas, Jodi L. INVOICE#: 4811688111031730 DATE: 11/3/2021  Jodi Thomas - Tips, 10/19/21, Airport luggage valet service - cash - no receipt | $5.00 |
| 10/19/2021 | Thomas, Jodi L. | VENDOR: Thomas, Jodi L. INVOICE#: 4811688111031730 DATE: 11/3/2021  Jodi Thomas - Baggage Fee, 10/19/21, Luggage cart fee | $6.00 |
| 10/19/2021 | Thomas, Jodi L. | VENDOR: Thomas, Jodi L. INVOICE#: 4811688111031730 DATE: 11/3/2021  Jodi Thomas - Mileage, 10/19/21, Mileage - Home to SAN airport | $11.04 |
| 10/19/2021 | Thomas, Jodi L. | VENDOR: Thomas, Jodi L. INVOICE#: 4811688111031730 DATE: 11/3/2021  Jodi Thomas - Breakfast, 10/19/21, Breakfast - SAN airport, Jodi Thomas | $13.31 |
| 10/19/2021 | Thomas, Jodi L. | VENDOR: Thomas, Jodi L. INVOICE#: 4811688111031730 DATE: 11/3/2021  Jodi Thomas - Taxi/Car Service, 10/19/21, Uber - Hilton Penn's Landing to The Logan | $14.11 |
| 10/19/2021 | Thomas, Jodi L. | VENDOR: Thomas, Jodi L. INVOICE#: 4811688111031730 DATE: 11/3/2021  Jodi Thomas - Internet, 10/19/21, WiFi on plane - SAN to PHL | $18.00 |
| 10/19/2021 | Thomas, Jodi L. | VENDOR: Thomas, Jodi L. INVOICE#: 4811688111031730 DATE: 11/3/2021  Jodi Thomas - Baggage Fee, 10/19/21, Baggage fee - 1st checked bag | $30.00 |
| 10/19/2021 | Thomas, Jodi L. | VENDOR: Thomas, Jodi L. INVOICE#: 4811688111031730 DATE: 11/3/2021  Jodi Thomas - Taxi/Car Service, 10/19/21, Cab fare - PHL airport to Hilton Penn's Landing | $35.40 |
| 10/19/2021 | Thomas, Jodi L. | VENDOR: Thomas, Jodi L. INVOICE#: 4811688111031730 DATE: 11/3/2021  Jodi Thomas - Baggage Fee, 10/19/21, Extra baggage fee for taking box of trial binders back to Philadelphia | $40.00 |
| 10/19/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4831572011152044 DATE: 11/15/2021  Ben Wagner - Hotel - Breakfast, 10/19/21, Meals for trial witness Kenisha Likely, Kenisha Likely-Individual | $21.60 |
| 10/19/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4831572011152044 DATE: 11/15/2021  Ben Wagner - Hotel - Dinner, 10/19/21, Meals for trial witness Kenisha Likely, Kenisha Likely-Individual | $42.12 |
| 10/20/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021  Jason Bradley - Breakfast, 10/20/21, Travel expenses for trial in EDPA, Jason Bradley | $10.80 |

8. Trial Costs

| Date | TKPR Name | Description | Amount |
|---|---|---|---|
| 10/20/2021 | Dunlap, Scott | VENDOR: Dunlap, Scott INVOICE#: 4802333611121941 DATE: 11/12/2021 Scott Dunlap - Other, 10/20/21, Snacks for Lontex trial team & tissue paper for paralegal gift bags | $30.51 |
| 10/20/2021 | Dunlap, Scott | VENDOR: Dunlap, Scott INVOICE#: 4802333611121941 DATE: 11/12/2021 Scott Dunlap - Meals Other, 10/20/21, La Colombe individual coffees for trial team during Lontex trial, Ben Wagner | $102.59 |
| 10/20/2021 | Harihar, Katherine | VENDOR: Harihar, Katherine DATE: 10/18/2021 Katherine Harihar - Taxi/Car Service, 10/20/21, Trial - Uber to courthouse | $13.75 |
| 10/20/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4805411811121941 DATE: 11/12/2021 Kathleen Sawyer - Taxi/Car Service, 10/20/21, Lontex Meetings Car service - Blacklane | $253.66 |
| 10/20/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4823205111121941 DATE: 11/12/2021 Kathleen Sawyer - Dinner, 10/20/21, Lontex Trial Group, Kathleen Sawyer | $262.60 |
| 10/20/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4805411811121941 DATE: 11/12/2021 Kathleen Sawyer - Taxi/Car Service, 10/20/21, Lontex Meetings Car service - ANB Limo | $265.50 |
| 10/20/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4823205111121941 DATE: 11/12/2021 Kathleen Sawyer - Dinner, 10/20/21, Lontex Trial Group, Kathleen Sawyer | $268.00 |
| 10/20/2021 | Schwartz, Michael A | VENDOR: MICHAEL A. SCHWARTZ INVOICE#: 4802223010221903 DATE: 10/22/2021 Michael Schwartz - Taxi/Car Service, 10/20/21, uber from courthouse, Deborah A. Green | $19.06 |
| 10/20/2021 | Schwartz, Michael A | VENDOR: MICHAEL A. SCHWARTZ INVOICE#: 4802223010221903 DATE: 10/22/2021 Michael Schwartz - Taxi/Car Service, 10/20/21, uber to courthouse, Deborah A. Green | $20.96 |
| 10/20/2021 | Thomas, Jodi L. | VENDOR: Thomas, Jodi L. INVOICE#: 4811688111031730 DATE: 11/3/2021 Jodi Thomas - Taxi/Car Service, 10/20/21, Uber - hotel to courthouse | $10.71 |
| 10/20/2021 | Thomas, Jodi L. | VENDOR: Thomas, Jodi L. INVOICE#: 4811688111031730 DATE: 11/3/2021 Jodi Thomas - Taxi/Car Service, 10/20/21, Uber - courthouse to hotel | $10.91 |
| 10/20/2021 | Thomas, Jodi L. | VENDOR: Thomas, Jodi L. INVOICE#: 4811688111031730 DATE: 11/3/2021 Jodi Thomas - Taxi/Car Service, 10/20/21, Uber - courthouse to office | $11.37 |
| 10/21/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021 Jason Bradley - Taxi/Car Service, 10/21/21, Travel expenses for trial in EDPA | $9.07 |
| 10/21/2021 | Dicus, Jean M | VENDOR: JEAN DICUS INVOICE#: 4802253311031730 DATE: 11/3/2021 Jean Dicus - Parking, 10/21/21, Reimbursement to J Dicus for parking/trial coverage | $19.00 |
| 10/21/2021 | Harihar, Katherine | VENDOR: Harihar, Katherine DATE: 10/21/2021 Katherine Harihar - Taxi/Car Service, 10/21/21, Trial - Uber - courthouse to hotel | $12.83 |
| 10/21/2021 | Harihar, Katherine | VENDOR: Harihar, Katherine DATE: 10/21/2021 Katherine Harihar - Taxi/Car Service, 10/21/21, Trial - Uber to courthouse | $13.66 |

8. Trial Costs

| Date | TKPR Name | Description | Amount |
|------|-----------|-------------|--------|
| 10/21/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4823205111121941 DATE: 11/12/2021  Kathleen Sawyer - Dinner, 10/21/21, Lontex Trial Group, Kathleen Sawyer | $244.24 |
| 10/21/2021 | Schwartz, Michael A | VENDOR: MICHAEL A. SCHWARTZ INVOICE#: 4804344511031730 DATE: 11/3/2021  Michael Schwartz - Taxi/Car Service, 10/21/21, travel to court for trial, Deborah A. Green | $22.42 |
| 10/21/2021 | Schwartz, Michael A | VENDOR: MICHAEL A. SCHWARTZ INVOICE#: 4804344511031730 DATE: 11/3/2021  Michael Schwartz - Taxi/Car Service, 10/21/21, travel from courthouse to office, Deborah A. Green | $31.16 |
| 10/21/2021 | Thomas, Jodi L. | VENDOR: Thomas, Jodi L. INVOICE#: 4811688111031730 DATE: 11/3/2021  Jodi Thomas - Meals Other, 10/21/21, Coffee during trial, Jodi Thomas, Oscar Figueroa | $9.07 |
| 10/21/2021 | Thomas, Jodi L. | VENDOR: Thomas, Jodi L. INVOICE#: 4811688111031730 DATE: 11/3/2021  Jodi Thomas - Dinner, 10/21/21, Dinner - after trial appearance, Jodi Thomas | $27.54 |
| 10/21/2021 | Thomas, Jodi L. | VENDOR: Thomas, Jodi L. INVOICE#: 4811688111031730 DATE: 11/3/2021  Jodi Thomas - Baggage Fee, 10/21/21, Baggage fee - 1st checked bag (PHL to SAN) | $30.00 |
| 10/21/2021 | Verlinghieri, Kim F | VENDOR: KIM VERLINGHIERI INVOICE#: 4807716211031730 DATE: 11/3/2021  Kim Verlinghieri - Parking, 10/21/21, Trial prep parking - 10/21/21 | $21.00 |
| 10/21/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4831572011152044 DATE: 11/15/2021  Ben Wagner - Other, 10/21/21, Trial - Snack for Ben Wagner | $1.79 |
| 10/22/2021 | Dicus, Jean M | VENDOR: JEAN DICUS INVOICE#: 4800506310221903 DATE: 10/22/2021  Jean Dicus - Parking, 10/20/21, Reimbursement - J Dicus for parking/trial coverage | $21.00 |
| 10/22/2021 | Dicus, Jean M | VENDOR: JEAN DICUS INVOICE#: 4805964311031730 DATE: 11/3/2021  Jean Dicus - Parking, 10/22/21, Reimbursement to J Dicus for parking/trial | $19.00 |
| 10/22/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4823205111121941 DATE: 11/12/2021  Kathleen Sawyer - Lunch, 10/22/21, Lontex Trial Group, Kathleen Sawyer | $70.11 |
| 10/22/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4823205111121941 DATE: 11/12/2021  Kathleen Sawyer - Dinner, 10/22/21, Lontex Trial Group, Kathleen Sawyer | $209.00 |
| 10/22/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4826280711121941 DATE: 11/12/2021  Kathleen Sawyer - Hotel - Lodging, 10/22/21, Hotel room for Lontex trial | $698.22 |
| 10/22/2021 | Schwartz, Michael A | VENDOR: MICHAEL A. SCHWARTZ INVOICE#: 4805624511031730 DATE: 11/3/2021  Michael Schwartz - Taxi/Car Service, 10/22/21, uber from court to office, Deborah A. Green | $19.75 |
| 10/22/2021 | Schwartz, Michael A | VENDOR: MICHAEL A. SCHWARTZ INVOICE#: 4805624511031730 DATE: 11/3/2021  Michael Schwartz - Taxi/Car Service, 10/22/21, uber from office to court, Deborah A. Green | $19.98 |
| 10/22/2021 | Thomas, Jodi L. | VENDOR: Thomas, Jodi L. INVOICE#: 4811688111031730 DATE: 11/3/2021  Jodi Thomas - Mileage, 10/22/21, Mileage - SAN airport to Home | $10.95 |

8. Trial Costs

| Date | TKPR Name | Description | Amount |
|------|-----------|-------------|--------|
| 10/22/2021 | Thomas, Jodi L. | VENDOR: Thomas, Jodi L. INVOICE#: 4811688111031730 DATE: 11/3/2021  Jodi Thomas - Internet, 10/22/21, WiFi on plane - PHL to SAN | $25.00 |
| 10/22/2021 | Thomas, Jodi L. | VENDOR: Thomas, Jodi L. INVOICE#: 4811688111031730 DATE: 11/3/2021  Jodi Thomas - Taxi/Car Service, 10/22/21, Uber - hotel to PHL airport | $35.82 |
| 10/23/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4823205111121941 DATE: 11/12/2021  Kathleen Sawyer - Lunch, 10/23/21, Lontex Trial Group, Kathleen Sawyer | $3.39 |
| 10/23/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4831572011152044 DATE: 11/15/2021  Ben Wagner - Breakfast, 10/23/21, Trial Prep - Breakfast for Ben Wagner, Ben Wagner | $11.75 |
| 10/24/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021  Jason Bradley - Breakfast, 10/24/21, Travel expenses for trial in EDPA, Jason Bradley | $10.25 |
| 10/24/2021 | Verlinghieri, Kim F | VENDOR: KIM VERLINGHIERI INVOICE#: 4807716211031730 DATE: 11/3/2021  Kim Verlinghieri - Parking, 10/24/21, Trial prep parking - 10/24/21 | $8.00 |
| 10/24/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4831572011152044 DATE: 11/15/2021  Ben Wagner - Other, 10/24/21, Trial Prep - Breakfast for Ben Wagner | $3.19 |
| 10/25/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021  Jason Bradley - Taxi/Car Service, 10/25/21, Travel expenses for trial in EDPA | $8.37 |
| 10/25/2021 | Dicus, Jean M | VENDOR: JEAN DICUS INVOICE#: 4807232911031730 DATE: 11/3/2021  Jean Dicus - Parking, 10/25/21, Reimbursement to J Dicus-parking/trial coverage | $8.00 |
| 10/25/2021 | Harihar, Katherine | VENDOR: Harihar, Katherine DATE: 10/25/2021  Katherine Harihar - Taxi/Car Service, 10/25/21, Trial - Uber - courthouse to hotel | $10.97 |
| 10/25/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4823205111121941 DATE: 11/12/2021  Kathleen Sawyer - Dinner, 10/25/21, Lontex Trial Group, Kathleen Sawyer | $284.08 |
| 10/25/2021 | Schwartz, Michael A | VENDOR: MICHAEL A. SCHWARTZ INVOICE#: 4809647511031730 DATE: 11/3/2021  Michael Schwartz - Taxi/Car Service, 10/25/21, cab from trial to office, Deborah A. Green | $19.50 |
| 10/25/2021 | Schwartz, Michael A | VENDOR: MICHAEL A. SCHWARTZ INVOICE#: 4807033011031730 DATE: 11/3/2021  Michael Schwartz - Taxi/Car Service, 10/25/21, uber to court for trial, Deborah A. Green | $20.54 |
| 10/25/2021 | Verlinghieri, Kim F | VENDOR: KIM VERLINGHIERI INVOICE#: 4807716211031730 DATE: 11/3/2021  Kim Verlinghieri - Parking, 10/25/21, Trial prep parking - 10/25/21 | $19.00 |
| 10/25/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4831572011152044 DATE: 11/15/2021  Ben Wagner - Breakfast, 10/25/21, Trial - Coffee before Trial, Ben Wagner | $5.35 |
| 10/26/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021  Jason Bradley - Taxi/Car Service, 10/26/21, Travel expenses for trial in EDPA | $10.40 |

8. Trial Costs

| Date | TKPR Name | Description | Amount |
|------|-----------|-------------|--------|
| 10/26/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4823205111121941 DATE: 11/12/2021  Kathleen Sawyer - Dinner, 10/26/21, Lontex Trial Group, Kathleen Sawyer | $263.68 |
| 10/26/2021 | Schwartz, Michael A | VENDOR: MICHAEL A. SCHWARTZ INVOICE#: 4810956811031730 DATE: 11/3/2021  Michael Schwartz - Taxi/Car Service, 10/26/21, cab to court - adjustment of SUV/XL, Deborah A. Green | $8.69 |
| 10/26/2021 | Schwartz, Michael A | VENDOR: MICHAEL A. SCHWARTZ INVOICE#: 4810956811031730 DATE: 11/3/2021  Michael Schwartz - Meals Other, 10/26/21, coffee - before trial, Deborah A. Green, Michael Schwartz | $15.52 |
| 10/26/2021 | Schwartz, Michael A | VENDOR: MICHAEL A. SCHWARTZ INVOICE#: 4812018411031730 DATE: 11/3/2021  Michael Schwartz - Taxi/Car Service, 10/26/21, uber from court to office, Deborah A. Green | $19.10 |
| 10/26/2021 | Verlinghieri, Kim F | VENDOR: KIM VERLINGHIERI INVOICE#: 4807716211031730 DATE: 11/3/2021  Kim Verlinghieri - Parking, 10/26/21, Trial prep parking - 10/26/21 | $19.00 |
| 10/27/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021  Jason Bradley - Taxi/Car Service, 10/27/21, Travel expenses for trial in EDPA | $8.37 |
| 10/27/2021 | Harihar, Katherine | VENDOR: Harihar, Katherine DATE: 10/27/2021  Katherine Harihar - Taxi/Car Service, 10/27/21, Trial - Uber - courthouse to hotel | $11.99 |
| 10/27/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4823205111121941 DATE: 11/12/2021  Kathleen Sawyer - Lunch, 10/27/21, Lontex Trial Group, Kathleen Sawyer | $119.98 |
| 10/27/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4823205111121941 DATE: 11/12/2021  Kathleen Sawyer - Dinner, 10/27/21, Lontex Trial Group, Kathleen Sawyer | $269.08 |
| 10/27/2021 | Schwartz, Michael A | VENDOR: MICHAEL A. SCHWARTZ INVOICE#: 4812113511031730 DATE: 11/3/2021  Michael Schwartz - Taxi/Car Service, 10/27/21, uber from court to office, Deborah A. Green | $21.07 |
| 10/27/2021 | Schwartz, Michael A | VENDOR: MICHAEL A. SCHWARTZ INVOICE#: 4812113511031730 DATE: 11/3/2021  Michael Schwartz - Taxi/Car Service, 10/27/21, uber to court for trial, Deborah A. Green | $25.28 |
| 10/28/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021  Jason Bradley - Meals Other, 10/28/21, Travel expenses for trial in EDPA, Jason Bradley | $11.92 |
| 10/28/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021  Jason Bradley - Dinner, 10/28/21, Travel expenses for trial in EDPA, Jason Bradley | $14.12 |
| 10/28/2021 | Harihar, Katherine | VENDOR: Harihar, Katherine DATE: 10/28/2021  Katherine Harihar - Taxi/Car Service, 10/28/21, Trial - Uber - courthouse to hotel | $13.85 |
| 10/28/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4823205111121941 DATE: 11/12/2021  Kathleen Sawyer - Lunch, 10/28/21, Lontex Trial Group, Kathleen Sawyer | $2.78 |

## 8. Trial Costs

| Date | TKPR Name | Description | Amount |
|------|-----------|-------------|--------|
| 10/28/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4823205111121941 DATE: 11/12/2021  Kathleen Sawyer - Lunch, 10/28/21, Lontex Trial Group, Kathleen Sawyer | $114.74 |
| 10/28/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4823205111121941 DATE: 11/12/2021  Kathleen Sawyer - Dinner, 10/28/21, Lontex Trial Group, Kathleen Sawyer | $262.60 |
| 10/28/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4825657711121941 DATE: 11/12/2021  Kathleen Sawyer - Hotel - Lodging, 10/25-10/28/21, Hotel room for Lontex trial (Jeff Parkhurst) | $698.22 |
| 10/28/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4825657711121941 DATE: 11/12/2021  Kathleen Sawyer - Hotel - Lodging, 10/24-10/28/21, Hotel room for Lontex trial (David Drews) | $1,021.72 |
| 10/28/2021 | Schwartz, Michael A | VENDOR: MICHAEL A. SCHWARTZ INVOICE#: 4816442911031730 DATE: 11/3/2021  Michael Schwartz - Taxi/Car Service, 10/28/21, uber from court to office, Deborah A. Green | $24.02 |
| 10/28/2021 | Schwartz, Michael A | VENDOR: MICHAEL A. SCHWARTZ INVOICE#: 4816442911031730 DATE: 11/3/2021  Michael Schwartz - Taxi/Car Service, 10/28/21, uber from office to court, Deborah A. Green | $27.26 |
| 10/28/2021 | Verlinghieri, Kim F | VENDOR: KIM VERLINGHIERI INVOICE#: 4807716211031730 DATE: 11/3/2021  Kim Verlinghieri - Parking, 10/28/21, Trial prep parking - 10/28/21 | $19.00 |
| 10/28/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4831572011152044 DATE: 11/15/2021  Ben Wagner - Dinner, 10/28/21, Trial - Dinner after Trial, Ben Wagner, Michael Schwartz, Oscar Figueroa | $109.23 |
| 10/29/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021  Jason Bradley - Taxi/Car Service, 10/29/21, Travel expenses for trial in EDPA | $10.00 |
| 10/29/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021  Jason Bradley - Taxi/Car Service, 10/29/21, Travel expenses for trial in EDPA | $14.50 |
| 10/29/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021  Jason Bradley - Taxi/Car Service, 10/29/21, Travel expenses for trial in EDPA | $24.87 |
| 10/29/2021 | Bradley, Jason | VENDOR: Bradley, Jason INVOICE#: 4828990611102034 DATE: 11/10/2021  Jason Bradley - Train, 10/29/21, Travel expenses for trial in EDPA | $87.00 |
| 10/29/2021 | Schwartz, Michael A | VENDOR: MICHAEL A. SCHWARTZ INVOICE#: 4817811211031730 DATE: 11/3/2021  Michael Schwartz - Taxi/Car Service, 10/29/21, uber from office to court, Deborah A. Green | $26.32 |
| 10/29/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4837651111102034 DATE: 11/10/2021  Ben Wagner - Mileage, 10/29/21, Trial - mileage from airport to home | $15.62 |
| 10/29/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4837651111102034 DATE: 11/10/2021  Ben Wagner - Tips, 10/29/21, Trial - cash tips 10/11-10/29/21 (no receipts) | $42.00 |
| 10/29/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4831572011152044 DATE: 11/15/2021  Ben Wagner - Meals Other, 10/29/21, Trial - Beverage at Airport, Ben Wagner | $2.99 |

## 8. Trial Costs

| Date | TKPR Name | Description | Amount |
|---|---|---|---|
| 10/29/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4831572011152044 DATE: 11/15/2021  Ben Wagner - Breakfast, 10/29/21, Trial - Breakfast, Ben Wagner | $4.48 |
| 10/29/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4831572011152044 DATE: 11/15/2021  Ben Wagner - Breakfast, 10/29/21, Coffee before Trial, Ben Wagner | $5.89 |
| 10/29/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4831572011152044 DATE: 11/15/2021  Ben Wagner - Taxi/Car Service, 10/29/21, Trial - Uber transportation | $17.99 |
| 10/29/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4831572011152044 DATE: 11/15/2021  Ben Wagner - Baggage Fee, 10/29/21, Baggage Fee - PHL to SAN | $40.00 |
| 10/29/2021 | Wagner, Ben L. | VENDOR: Wagner, Benjamin Lewis INVOICE#: 4831572011152044 DATE: 11/15/2021  Ben Wagner - Baggage Fee, 10/29/21, Overweight Baggage Fee - PHL to SAN | $100.00 |
| 10/30/2021 | Figueroa, Oscar | VENDOR: Figueroa, Oscar INVOICE#: 4826651111121941 DATE: 11/12/2021  Oscar Figueroa - Taxi/Car Service, 10/30/21, Return flight and Lyft expenses to attend trial in Pennsylvania | $209.00 |
| 10/30/2021 | Figueroa, Oscar | VENDOR: Figueroa, Oscar INVOICE#: 4826651111121941 DATE: 11/12/2021  Oscar Figueroa - Airfare, 10/30/21, Return flight and Lyft expenses to attend trial in Pennsylvania | $540.25 |
| 10/30/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4823205111121941 DATE: 11/12/2021  Kathleen Sawyer - Lunch, 10/30/21, Lontex Trial Group, Kathleen Sawyer | $3.48 |
| 10/30/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4823205111121941 DATE: 11/12/2021  Kathleen Sawyer - Lunch, 10/23/21, Lontex Trial Group, Kathleen Sawyer | $128.58 |
| 10/30/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4823205111121941 DATE: 11/12/2021  Kathleen Sawyer - Lunch, 10/30/21, Lontex Trial Group, Kathleen Sawyer | $133.82 |
| 10/30/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4825657711121941 DATE: 11/12/2021  Kathleen Sawyer - Hotel - Lodging, 10/30/21, Hotel room for Lontex trial | $4,422.06 |
| 10/30/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4825657711121941 DATE: 11/12/2021  Kathleen Sawyer - Hotel - Lodging, 10/30/21, Hotel room for Lontex trial | $4,422.06 |
| 10/30/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4825657711121941 DATE: 11/12/2021  Kathleen Sawyer - Hotel - Lodging, 10/30/21, Hotel room for Lontex trial | $4,654.80 |
| 10/30/2021 | Sawyer, Kathleen | VENDOR: KATHLEEN SAWYER INVOICE#: 4825657711121941 DATE: 11/12/2021  Kathleen Sawyer - Hotel - Lodging, 10/30/21, Hotel room for Lontex trial | $4,654.80 |
| 10/31/2021 | Schwartz, Michael A | Meal expense for trial (lunch) - 10/19/21 | $70.79 |
| 10/31/2021 | Schwartz, Michael A | Meal expense for trial (lunch) - 10/20/21 | $92.87 |
| 11/5/2021 | Wagner, Ben L. | Hotel Parking 10/11-10/28/21 | $1,100.40 |
| | | | $33,257.71 |

## 9. e-Discovery Costs

| Date | Vendor - Description | Invoice No. | Amount |
|---|---|---|---|
| 5/23/2019 | VENDOR: Ardmore Computer - On-site attorney assistance with pulling a PST file in connection with the e-discovery collection | 45707 | $472.76 |
| 7/3/2019 | VENDOR: Wagner, Ben - Purchase of Offline Pages Pro (discovery program application) | 3427938207031800 | $9.99 |
| 1/31/2020 | VENDOR: Epiq Global Business Transformation, Outsourced administrative services for scanning job for Ben Wagner | 90411743 | $45.12 |
| 2/25/2020 | VENDOR: eMerge - eDiscovery review, processing and production | 2216682 | $11,379.46 |
| 2/27/2020 | VENDOR: Lontex Corporation - Costs paid by client for video shoot related to litigation (Capture Hour Productions) | 1187 | $300.00 |
| 3/11/2020 | VENDOR: eMerge - eDiscovery review, processing and production | 2222020 | $19,446.36 |
| 4/9/2020 | VENDOR: eMerge - eDiscovery review, processing and production | 2231746 | $12,911.12 |
| 5/7/2020 | VENDOR: eMerge - eDiscovery review, processing and production | 2243662 | $7,229.28 |
| 6/9/2020 | VENDOR: eMerge - eDiscovery review, processing and production | 2255002 | $3,188.34 |
| 7/22/2020 | VENDOR: eMerge - eDiscovery review, processing and production | 30008542 | $2,077.54 |
| 7/31/2020 | VENDOR: Epiq Global Business Transformation, Print fees for MLB Letters to Trainers (Potential Witnesses) | 90461996 | $235.36 |
| 8/11/2020 | VENDOR: eMerge - eDiscovery review, processing and production | 30016208 | $2,490.48 |
| 10/16/2020 | VENDOR: eMerge - eDiscovery review, processing and production | 30050642 | $2,877.50 |
| 11/10/2020 | VENDOR: eMerge - eDiscovery review, processing and production | 30063577 | $1,633.68 |
| 12/8/2020 | VENDOR: eMerge - eDiscovery review, processing and production | 30081868 | $1,633.68 |
| 1/15/2021 | VENDOR: eMerge - eDiscovery review, processing and production | 30099014 | $2,720.18 |
| 2/19/2021 | VENDOR: eMerge - eDiscovery review, processing and production | 30115729 | $1,004.34 |
| 3/15/2021 | VENDOR: eMerge - eDiscovery review, processing and production | 30125847 | $1,004.34 |
| 4/14/2021 | VENDOR: eMerge - eDiscovery review, processing and production | 30141358 | $8,742.34 |
| 5/18/2021 | VENDOR: eMerge - eDiscovery review, processing and production | 30159447 | $1,411.00 |
| 6/16/2021 | VENDOR: eMerge - eDiscovery review, processing and production | 30175121 | $1,086.00 |
| 7/19/2021 | VENDOR: eMerge - eDiscovery review, processing and production | 30190921 | $2,242.93 |
| 8/24/2021 | VENDOR: eMerge - eDiscovery review, processing and production | 30208813 | $6,154.29 |
| 9/13/2021 | VENDOR: eMerge - eDiscovery review, processing and production | 30217802 | $1,601.60 |
| 10/27/2021 | VENDOR: eMerge - eDiscovery review, processing and production | 30243793 | $10,897.60 |
| 11/4/2021 | VENDOR: eMerge - eDiscovery review, processing and production | 30248454 | $8,918.55 |
| | | | $111,713.84 |

10. Costs re Evidence

| Date | Description | Amount |
|---|---|---|
| 10/11/2019 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3689890910111730 DATE: 10/11/2019  Ben Wagner - Other, 09/17/19, Purchase of sample HyperCool evidence for use in case | $57.08 |
| 6/20/2019 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3410048706201743 DATE: 6/20/2019  Ben Wagner - Airfare, 05/24/19, Airfare from New York to San Diego after evidence gathering meeting with client | $483.00 |
| 6/20/2019 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3410048706201743 DATE: 6/20/2019  Ben Wagner - Other, 05/24/19, Tips at hotel in New York during evidence gathering with client | $15.00 |
| 6/20/2019 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3410048706201743 DATE: 6/20/2019  Ben Wagner - Hotel - Lodging, 05/24/19, Hotel in New York during evidence gathering with client | $260.54 |
| 6/20/2019 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3410048706201743 DATE: 6/20/2019  Ben Wagner - Dinner, 05/23/19, Meal after evidence gathering meeting with client, Ben Wagner | $12.84 |
| 6/20/2019 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3410048706201743 DATE: 6/20/2019  Ben Wagner - Meals Other, 05/23/19, Coffee before day 1 of evidence gathering with client, Ben Wagner | $5.04 |
| 6/20/2019 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3410048706201743 DATE: 6/20/2019  Ben Wagner - Meals Other, 05/24/19, Coffee before day 2 of evidence gathering with client, Ben Wagner | $5.04 |
| 6/20/2019 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3410048706201743 DATE: 6/20/2019  Ben Wagner - Dinner, 05/24/19, Dinner at airport after hearing on motion to dismiss and evidence gathering with client, Ben Wagner | $13.74 |
| 6/20/2019 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3410048706201743 DATE: 6/20/2019  Ben Wagner - Hotel - Parking, 05/24/19, Parking at hotel in New York during evidence gathering with client | $80.00 |
| 6/20/2019 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3410048706201743 DATE: 6/20/2019  Ben Wagner - Parking, 05/24/19, Parking at San Diego airport after hearing on motion to dismiss and evidence gathering with client | $128.00 |
| 6/20/2019 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3410048706201743 DATE: 6/20/2019  Ben Wagner - Toll, 05/23/19, PA Turnpike toll going to New York for evidence gathering meeting with client | $6.10 |
| 6/20/2019 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3410048706201743 DATE: 6/20/2019  Ben Wagner - Toll, 05/24/19, PA Turnpike toll going to New York for evidence gathering meeting with client | $6.10 |
| 6/20/2019 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3410048706201743 DATE: 6/20/2019  Ben Wagner - Parking, 05/24/19, Parking in New York during evidence gathering meeting with client | $12.00 |
| 6/20/2019 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3410048706201743 DATE: 6/20/2019  Ben Wagner - Toll, 05/24/19, PA Turnpike toll going to New York for evidence gathering meeting with client | $8.10 |
| 7/10/2019 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3442268707101550 DATE: 7/10/2019  Ben Wagner - Toll, 05/24/19, New Jersey Turnpike toll for travel to and from evidence gathering meeting in New York | $20.50 |

10. Costs re Evidence

| Date | Description | Amount |
|---|---|---|
| 7/31/2019 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3494982507311211 DATE: 7/31/2019  Ben Wagner - Toll, 06/06/19, PA Turnpike toll coming from New York after evidence gathering meeting with client | $15.10 |
| 7/31/2019 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3494982507311211 DATE: 7/31/2019  Ben Wagner - Toll, 06/11/19, PA Turnpike toll coming from New York after evidence gathering meeting with client | $18.60 |
| 10/11/2019 | VENDOR: Wagner, Benjamin Lewis INVOICE#: 3689890910111730 DATE: 10/11/2019  Ben Wagner - Other, 09/1 | $57.08 |
| | | $1,203.86 |

## 11. Special Master Fees

| Date | Vendor - Description | Amount |
|---|---|---|
| 10/15/2019 | VENDOR: Duane Morris LLP INVOICE#: 101519 DATE: 10/15/2019  Retainer for services of Discovery Master Sandra Jeskie ordered by Court on October 15, 2019 | $5,000.00 |
| 1/13/2020 | VENDOR: Duane Morris LLP INVOICE#: 2618819 DATE: 1/13/2020  Discovery Master fees for the month of December 2019 | $6,010.00 |
| 2/4/2020 | VENDOR: Duane Morris LLP INVOICE#: 2626174 DATE: 2/4/2020  Discovery referee services for the month of January 2020 | $4,410.00 |
| | | **$15,420.00** |

12. Misc Expenses

| Date | Description | Amount |
|---|---|---|
| 5/29/2019 | VENDOR: Crockett, Craig INVOICE#: 3385385306121812 DATE: 6/12/2019  Craig Crockett - Airfare, 05/29/19, Airfare in connection with case strategy meeting | $505.96 |
| 5/29/2019 | VENDOR: Crockett, Craig INVOICE#: 3385385306121812 DATE: 6/12/2019  Craig Crockett - Parking, 05/29/19, Airport parking in connection with case strategy meeting | $34.00 |
| 6/4/2019 | VENDOR: Crockett, Craig INVOICE#:  DATE: 6/12/2019  Craig Crockett - Lunch, 06/04/19, Airport parking in connection with case strategy meeting, Craig Crockett | $22.22 |
| 11/25/2019 | VENDOR: Lontex Corporation INVOICE#: 112519 DATE: 11/25/2019  Cost of filing LLC documents | $750.00 |
|  |  | $1,312.18 |